*Todd S. Elwert, D.C., Inc. v. Alliance Healthcare Services, Inc.*, consolidated with
*Sandusky Wellness Center, LLC v. Woodland Diagnostic Imaging, LLC, et al.*
No. 5:15-cv-2223 (USDC, N.D. OH)

### Principal Terms of Class Settlement Agreement

1.      Todd S. Elwert, D.C., Inc. and Sandusky Wellness Center, LLC ("Plaintiff") and Alliance Healthcare Services, Inc., Woodland Diagnostic Imaging, LLC, Alliance Healthcare, Inc. and Alliance Healthcare, LLC (collectively "Defendants") are the parties in the litigation captioned *Todd S. Elwert, D.C., Inc., v Alliance Healthcare Services, Inc.* No. 5:15-cv-2223, which is consolidated with case *Sandusky Wellness Center, LLC v. Woodland Diagnostic Imaging, LLC, Alliance Healthcare Services, Inc., Alliance Healthcare, Inc., and Alliance Healthcare, LLC* - No. 5:15-cv-2673 (N.D., OH) (collectively referred to as the "Action"). Plaintiffs and Defendants are collectively referred to as the Parties. The Parties desire to enter into a settlement agreement to resolve the Action.

2.      The Parties agree to the certification of a class for the purposes of settlement ("the Settlement Class"). The Settlement Class shall be described as follows: "All persons or entities who successfully received, on or about September 14, 2015, the Alliance Imaging Fax." A true and accurate copy of the Alliance Imaging Fax is attached hereto as Exhibit A. There are 1,733 persons/entities in Settlement Class, and these persons/entities ("the Settlement Class Members") are identified on a document (attached hereto as Exhibit B) called "Report Parameters."

3.      The Parties agree to bargain in good faith to reach a formal settlement agreement to settle the Action and that such agreement ("the Settlement Agreement") shall contain the principal terms set forth herein and other usual and customary terms contained in class action settlement agreements of a similar type.

4.      Defendants will make available a common fund of $866,500.00 (the "Settlement Fund") to pay the amounts specified below. Defendants need not segregate funds or otherwise create a special account to hold the Settlement Fund. Defendants will not relinquish control of any money in the Settlement Fund until each of the below-described payments are due.

5.      The Settlement Fund will be distributed on a "claims-made" basis as follows:

        (a)     Class Member Claims.  Each settlement class member who submits a timely and valid claim shall be paid up to $500.00. In the event paying $500.00 for each timely and valid claim of the class members would cause the total payments to class members, along with the other payments described below, to exceed the Settlement Fund, each timely and valid claim by the class members shall be paid a *pro rata* share of the Settlement Fund that remains after deductions for attorney fees, expenses, incentive awards, and notice and claims administration costs. The payment of class members claims shall be made from the Settlement Fund.

        (b)     Notice and Claims Administrative Costs.  Plaintiffs will select and hire a third-party to administer the class ("the Claims Administrator"). The Claims Administrator will issue the class notice, assist class members in completing and submitting forms, receive claim forms, and provide a list of approved and rejected claims to counsel for the parties. The Claims Administrator will provide copies of all approved claim forms to counsel for the parties upon request. The fees of the Claims Administrator and expenses of administration shall be paid from the Settlement Fund.

(c)     Incentive Awards. Defendants agree to pay and will not oppose a request for an incentive award of up to $8,250.00 to each Plaintiff for their participation in the litigation and service to the class (the "Incentive Awards"). The payment of Incentive Awards shall be made from the Settlement Fund.

(d)     Attorney Fees.     Defendants agree to pay and will not oppose a request by Class Counsel (Anderson + Wanca and Montgomery, Rennie & Jonson) ("Class Counsel") for attorney's fees in an amount up to one-third of the Settlement Fund ($288,333.33). The payment of attorney fees shall be made from the Settlement Fund.

(e)     Expenses.     Defendants agree to pay and will not oppose a request by Class Counsel for an award of reasonable expenses. Expenses shall include, but not be limited to, ordinary litigation costs, travel expenses, postage, claims administrations expenses, etc. The payment of expenses shall be made from the Settlement Fund.

Any funds remaining in the Settlement Fund after the payment of class member claims, notice and claims administration costs, incentive awards, attorney fees, and expenses shall be retained by the Defendants.

6.     Notice to Settlement Class Members. A settlement notice and claim form will be sent to the settlement class members by both facsimile and email, using the facsimile numbers and email addresses in the Report Parameters. If the notice to each class member is unsuccessful after three attempts, notice to that class member shall then be mailed via the address listed for that class member in the Report Parameters. The costs of notice shall be paid from the Settlement Fund. The claim form to be submitted by settlement class members shall be in the form attached hereto as Exhibit C to the Term Sheet.

7.     Release. Subject to and effective upon payment of all monies due under the Settlement Agreement, all Settlement Class members who are not validly excluded from the Settlement Class as determined by the Court, shall release Defendants from liability for any violations of the Junk Fax Prevention Act occasioned by their receipt of the Alliance Imaging Fax.

8.     The Parties agree and acknowledge that any person or entity who is not a party to this Term Sheet or the subsequent Settlement Agreement in the Action who receives a release is an intended third party beneficiary of this Term Sheet and the subsequent Settlement Agreement in the Action.

9.     Counsel for the settlement class members or the claims administrator shall inform Counsel for Defendants of the total number of valid claims to be paid by Defendants fourteen days prior to the date set by the Court for the final approval hearing.

10.     This Term Sheet constitutes a binding agreement if accepted. The Parties will agree to submit a formal written settlement agreement (the "Settlement Agreement") and other papers necessary to obtain the Court's preliminary and final approval of this settlement in the Action. Within fourteen days after this Term Sheet is signed, Plaintiffs' counsel will draft and provide a proposed Settlement Agreement for defense counsel's review, revisions, and approval. The Parties anticipate seeking preliminary approval from the Court within twenty-eight days of signing this Term Sheet. The Parties may seek the Court's assistance should there be any dispute regarding the terms of the written Settlement Agreement. This Term Sheet may be

2

executed in counterparts and signatures by facsimile, email or electronic signatures shall be treated as original signatures.

**AGREED:**

**PLAINTIFFS**
(on behalf of themselves and the
putative Settlement Class)

**TODD S. ELWERT, D.C., INC.**

By: _____

Its: _____

Dated: _____4/25/18_____

**SANDUSKY WELLNESS CENTER, LLC**

By: _____

Its: _____

Dated: _____

**DEFENDANTS**
**ALLIANCE HEALTHCARE
SERVICES, INC.**

By: _____

Its:  Chief Legal Officer

Dated:  4/20/18

**WOODLAND DIAGNOSTIC
IMAGING, LLC**

By: _____

Its:  Secretary

Dated:  4/20/18

**SETTLEMENT CLASS COUNSEL**
(on behalf of itself and the putative
Settlement Class)

**ANDERSON + WANCA**

By: _____

Its: _____

Dated: _____

**MONTGOMERY, RENNIE & JONSON**

By: _____

Its: ATTORNEY FOR ELWERT CHIROPRACTIC

Dated: 4/26/2018

**DEFENDANTS' COUNSEL**
**FOLEY & LARDNER, LLP**

By: _____

Its: Attorney for Alliance Healthcare
Service, Inc.

Dated: 4/20/18

3

executed in counterparts and signatures by facsimile, email or electronic signatures shall be treated as original signatures.

**AGREED:**

**PLAINTIFFS**
(on behalf of themselves and the putative Settlement Class)

**TODD S. ELWERT, D.C., INC.**

By: _____

Its: _____

Dated: _____

**SANDUSKY WELLNESS CENTER, LLC**

By: _____

Its: *President*

Dated: *4/25/18*

**DEFENDANTS**
**ALLIANCE HEALTHCARE SERVICES, INC.**

By: _____

Its: Chief Legal Officer

Dated: 4/20/18

**WOODLAND DIAGNOSTIC IMAGING, LLC**

By: _____

Its: Secretary

Dated: 4/20/18

**SETTLEMENT CLASS COUNSEL**
(on behalf of itself and the putative Settlement Class)

**ANDERSON + WANCA**

By: *Brian J Wanca*

Its: *Pres*

Dated: *4/25/2018*

**MONTGOMERY, RENNIE & JONSON**

By: _____

Its: _____

Dated: _____

**DEFENDANTS' COUNSEL**
**FOLEY & LARDNER, LLP**

By: _____

Its: *Attorney for Alliance Healthcare Services, Inc.*

Dated: *4/20/18*

3

# —FOR CHIROPRACTIC PATIENTS—

## Radiology Services, Conveniently Located
## in the Canton Area

# Alliance Imaging of Belden Village

Alliance Imaging of Belden Village offers your patients exceptional care and a range of high-quality imaging services. Alliance Imaging works closely with chiropractors to deliver the best possible patient experience and satisfaction. Our radiologist, Dr. Dailey, is well-known for interpreting medical images for chiropractic patients.

We accept personal injury cases with a signed attorney lien. For your cash-paying patients, we offer significant discounts. We also provide services to help your patients obtain insurance authorization.

Alliance Radiology is the largest provider of advanced imaging services in the US. Please consider Alliance Imaging of Belden Village for your patients' medical imaging needs.

**SCHEDULE A PATIENT TODAY:**

TEL: 888.350.5656
FAX: 330.493.6947

*We offer:*

- High-quality, patient-centered care
- State-of-the-art technology
- Quick and accurate diagnosis
- Patient comfort and convenience

**Reimbursement Helpline: 888-900-2674**

5005 Whipple Ave. NW, Canton, OH 44718

*myAllianceRadiology.com/beldenvillage*

**EXHIBIT 1-A**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4321 | Gilllillan, Todd | 108 North Main Street | | Ada | OH | 45810 | (419) 634-4856 | (419) 634-4856 | dr.gillfillan@gmail.com | 20121001 | Hardin | |
| DC-3923 | Griffin, Beau | 122 South Main Street | | Ada | OH | 45810 | 419-634-9897 | (419) 634-0406 | griffinchiropractic@gmail.com | 20080827 | Hardin | |
| DC-0312 | Hubbell, Larry | 108 North Main Street | | Ada | OH | 45810 | | (419)634-4856 | | 19760623 | Hardin | |
| DC-2866 | Moore, Kory | 708 East Wilbeth Road | | Akron | OH | 44302 | (330) 773-7400 | (330) 773-7401 | korymoore@yahoo.com | 19990617 | Summit | |
| DC-3570 | Floros, Minas | 1419 South Arlington Street | | Akron | OH | 44306 | (330)773-3882 | (330)773-3882 | akronsquare@yahoo.com | 20041118 | Summit | |
| DC-3573 | Gordon, Gregory | 1650 South Arlington Road. Ste. 2 | | Akron | OH | 44306 | (330)786-9861 | (330)786-9862 | chirorehabcenter@yahoo.com | 20041118 | Summit | |
| DC-1090 | McMillen, Roger | 1155 East Waterloo Road | | Akron | OH | 44306 | 330-724-2225 | 330-785-0089 | | 19850228 | Summit | |
| DC-4384 | Holman, Amanda | 15 Adelford Ave | | Akron | OH | 44310 | (330) 801-9257 | (330)630-1500 | amanda.holman@palmer.edu | 20130517 | Summit | |
| DC-1412 | Price, Tracy | 1520 Home Avenue | | Akron | OH | 44310 | | | docktracy@aol.com | 20050602 | Summit | |
| DC-3648 | Saltes, Naomi | 446 East Tallmadge Avenue | | Akron | OH | 44310 | (330) 376-9800 | (330) 376-5643 | drsaltes@aol.com | 20050602 | Summit | |
| DC-4103 | Baum, Amanda | 3333 Massillon Road, Ste. 206 | | Akron | OH | 44312 | (330) 896-2030 | (330) 899-0527 | ragonchiro@gmail.com | 20100930 | Summit | |
| DC-1843 | Dunn, Daryle | 820 Canton Road | | Akron | OH | 44312 | (330)733-1203 | (330)733-2340 | homerd@sbcglobal.net | 19920826 | Summit | |
| DC-0793 | Gandee, William | 3577 South Arlington Road, Ste. A | | Akron | OH | 44312 | (330)896-8800 | (330) 896-8383 | drgandee@aol.com | 19800109 | Summit | |
| DC-2537 | Gray, James | 1033 East Turkeyfoot Lake Road, Ste. 102 | | Akron | OH | 44312 | (330) 896-9000 | (330) 896-9002 | drbones97@hotmail.com | 19970827 | Summit | |
| DC-2537 | Grunstein, David | 2945 Ironwood Drive | | Akron | OH | 44312 | (330) 644-2500 | (330) 644-5277 | grunsteindavid@yahoo.com | 19840223 | Summit | |
| DC-4350 | Gunselman, Malia | 3333 Massillon Road, Ste. 206 | | Akron | OH | 44312 | (330) 896-2030 | (330) 899-0527 | radonchiro@gmail.com | 20130109 | Summit | |
| DC-2445 | Hiner, Timothy | 2717 S Arlington Road | | Akron | OH | 44312 | (330)644-5115 | (330) 777-5461 | hinerchiropractic@gmail.com | 19970226 | Summit | |
| DC-1411 | Longworth, Brian | 3577 South Arlington Road, Ste. A | | Akron | OH | 44312 | (330)896-8800 | (330) 896-8383 | black1@aol.com | 19880825 | Summit | |
| DC-0316 | Porter, Edwin | 1247 Maxfil Drive | | Akron | OH | 44312 | (330)644-4441 | | drdukeporter@aol.com | 19760623 | Summit | |
| DC-3692 | Ragon, Andrew | 3333 Massillon Road, Ste. 206 | | Akron | OH | 44312 | (330) 896-2030 | (330) 899-0527 | ragonchiro@gmail.com | 20051117 | Greene | |
| DC-1250 | Starkey, David | 2828 South Arlington Road, Suite 100 | | Akron | OH | 44312 | (330)644-5488 | 216-236-0067 | davidstarkey@gmail.com | 19860828 | Lorain | |
| DC-1053 | Ungar, Keith | 2828 South Arlington Road, Ste. 100 | | Akron | OH | 44312 | (330)245-1450 | (330)644-7246 | dkungar@gmail.com | 19840919 | Summit | |
| DC-4052 | Farmer, Jason | 2620 South Arlington Road | | Akron | OH | 44312 | (330) 869-8066 | (330) 869-9266 | jasonfarmer@alumni.purdue.e | 20130111 | Summit | |
| DC-2471 | Imagire, Benjamin | 2620 West Market Street | | Akron | OH | 44313 | (330) 869-8066 | (330) 869-8066 | benjamin.imagire@gmail.com | 20140808 | Summit | |
| DC-1639 | Minorik, Gary | 2620 West Market Street | | Akron | OH | 44313 | (330)869-8066 | (330)869-8066 | minorik5@gmail.com | 19900829 | Summit | |
| DC-1819 | Severin, Eric | 1566 Marlowe Avenue | | Akron | OH | 44313 | | | | 19920226 | Summit | |
| DC-2849 | Frain, Matthew | 3515 Manchester Road | | Akron | OH | 44319 | (330)644-8704 | (330)644-8734 | dfrain@neo.rr.com | 19990617 | Summit | |
| DC-2242 | Gilcher, Carrie | 2656 South Arlington Road, Ste. E | | Akron | OH | 44319 | (330)245-1450 | (330) 245-1451 | dr.gilcher@yahoo.com | 19950830 | Summit | |
| DC-2854 | Henderson, Robert | 2656 South Arlington Road Ste. E | | Akron | OH | 44319 | (330) 475-3684 | (330) 245-1451 | hendersonfamily123@gmail.c | 19990617 | Summit | |
| DC-3384 | Husser, Timothy | 2562 South Arlington Road | | Akron | OH | 44319 | (330)-245-1732 | 330-245-1732 | triunechiropractic@sbcglobal. | 20030220 | Summit | |
| DC-1096 | Powell, Randal | 551 West Turkeyfoot Lake Road | | Akron | OH | 44319 | (330) 644-5050 | (330) 644-5621 | itcalls2@aol.com | 19850228 | Summit | |
| DC-1008 | Sprandel, Sally | 551 West Turkeyfoot Lake Road | | Akron | OH | 44319 | (330) 644-5050 | (330) 644-5621 | itcalls2@aol.com | 19830825 | Summit | |
| DC-740 | Stone, Stephen | 673 West Turkeyfoot Lake Road | | Akron | OH | 44319 | 330-644-4632 | 330-644-4632 | stephenstone3@hotmail.com | 19780830 | Summit | |
| DC-613 | White, Lloyd | 66 Swartz Road | | Akron | OH | 44319 | (330) 724-9333 | (330)724-9333 | | 19760623 | Summit | |
| DC-2679 | Auck, Shawn | 2537 Romig Road | | Akron | OH | 44320 | (330)745-8300 | (330)745-8377 | rollingacres@att.net | 19980514 | Summit | |
| DC-3568 | Faber, Michael | 1557 Vernon Odom Blvd., #101 | | Akron | OH | 44320 | 330-835-9918 | 330-294-0315 | dcmfaber@yahoo.com | 20050101 | Summit | Also EBR |

4838-1544-7855.1

**EXHIBIT 1-B**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1738 | Gajkowski, Matthew | 1458 Copley Road | | Akron | OH | 44320 | 330-836-8661 | 330-836-8757 | doctor@akronbackdoctor.com | 19910829 | Summit | |
| DC-3661 | Holland, Katie | 1324 Vernon Odom Blvd | | Akron | OH | 44320 | (330) 836-3333 | (330) 836-3335 | katiebholland@gmail.com | 20050825 | Summit | |
| DC-3233 | Arny, Curtis | 1113 South Cleveland-Massilon Road | | Akron | OH | 44321 | (330)666-8888 | (330)666-0523 | copleychiro@yahoo.com | 20011115 | Summit | |
| DC-591 | Arny, Richard | 1113 South Cleveland-Massilon Road | | Akron | OH | 44321 | (330)666-8888 | (330)666-0523 | copleychiropractic@yahoo.com | 19760623 | Summit | |
| DC-4082 | Altman, Michael | 3250 West Market Street Ste. 104 | | Akron | OH | 44333 | (330)783-0022 | | mwa@hotmail.com | 20100715 | Summit | |
| DC-3152 | Francis, Shannon | 150 Springside Drive, B200 | | Akron | OH | 44333 | (440) 390-0888 | | shannonfrancis@roadrunner.c | 20010621 | Summit | |
| DC-2697 | Muscarella, Darrin | 762 Cleveland Massilon Road | | Akron | OH | 44333 | (330) 665-4100 | | onsk29@gmail.com | 19980514 | Summit | |
| DC-2953 | Baumgartel, Walter | 5550 Ennis Road | | Albany | OH | 45710 | (740) 698-3181 | (740) 888-1849 | wdbaumgartel@aol.com | 20000222 | Athens | |
| DC-3102 | Peyton, Thomas | 42 South Main Street | | Albion | PA | 16401 | 814-756-0899 | 814-756-0811 | tjpdc@velocity.net | 20001121 | Out of State | |
| DC-4265 | Bue, Jennifer | 22752 Harrisburg-Westville Road | | Alliance | OH | 44601 | (330) 829-1962 | (330) 829-9875 | charltonchiro@sbcglobal.net | 20120404 | Stark | |
| DC-2754 | Charlton, Michele | 22752 Harrisburg-Westville Road | | Alliance | OH | 44601 | 330-829-1962 | 330-829-9875 | chiro1164@aol.com | 19980825 | Mahoning | |
| DC-2095 | DiDomenico, Robert | 1372 West State Street | | Alliance | OH | 44601 | (330) 821-0999 | (866) 871-1668 | chiro1164@aol.com | 19940824 | Stark | |
| DC-1798 | Koinoglou, Nick | 641 East State Street | | Alliance | OH | 44601 | (330)821-1455 | (330)821-4504 | familyhealthpmllc@gmail.com | 19920226 | Stark | |
| DC-1795 | Simonides, Nick | 2301 West State Street | | Alliance | OH | 44601 | (330)821-1777 | (330)821-4243 | dmick@carriatonchiropractic. | 19851002 | Stark | |
| DC-63 | Driever, Nicholas | 1324 State Route 125 Suite 103 | | Amelia | OH | 45102 | (513)752-7740 | (513)752-7728 | dmjddc@fuse.net | 19760623 | Clermont | |
| DC-1654 | Weadick, Patrick | 1739 East Ohio Pike | | Amelia | OH | 45102 | 513-797-8262 | 513-797-8274 | pweadick@isoc.net | 19900829 | Clermont | |
| DC-2965 | Goozdich, Mitchell | 113 North Leavitt Road | | Amherst | OH | 44001 | 440-985-5505 | | goozdichchiropractic@yahoo. | 20000222 | Lorain | |
| DC-1710 | Salas, Samuel | 248 Park Avenue | | Amherst | OH | 44001 | (440) 670-5975 | (440) 210-6444 | thedoctorsam@yahoo.com | 19910227 | Cuyahoga | |
| DC-3736 | Watson, Jeremy | 1815 Cooper Foster Park Road | | Amherst | OH | 44001 | (440)960-2824 | (440)960-2923 | watsonchiro@hotmail.com | 20060608 | Lorain | |
| DC-108 | Watson, Ronald | 1815 Cooper Foster Park Road | | Amherst | OH | 44001 | (440)960-2824 | (440)960-2923 | docrond@hotmail.com | 19760623 | Lorain | |
| DC-4285 | Holen, Karen | 594 W. Rt. 7 Street | | Andover | OH | 44003 | (440) 689-0688 | (440) 689-0687 | drkbarclay@yahoo.com | 20120517 | Ashtabula | |
| DC-4090 | Savich, John | 210 Little Lake Drive, #7 | | Ann Arbor | MI | 48103 | (734) 761-5908 | 734-761-5928 | NAETDOC@aol.com | 20100715 | Out of State | |
| DC-4049 | Baker, Adam | 515 East Main Street, Ste. A | | Anna | OH | 45302 | (937) 639-2060 | (937) 639-2061 | bakerchiropracticllc@gmail.co | 20100401 | Shelby | |
| DC-4440 | Hoying, Marie | 13213 Hardin Wapak Rd. | | Anna | OH | 45302 | | | mariehoying@gmail.com | 20140429 | Shelby | |
| DC-2405 | Bragg, Christopher | 410 East River Street | | Antwerp | OH | 45813 | | | braggchiro@aol.com | 20130930 | Paulding | |
| DC-3921 | Francis, Stefanie | 6533 Simone Shores Circle | | Apollo Be | FL | 33572 | (419) 506-9010 | | docfrancis13@gmail.com | 20080821 | Out of State | |
| DC-1186 | Jacobs-Denman, Carla | 4564 South Carr Road | | Apple Cre | OH | 44606 | (330) 698-0134 | (330) 698-0134 | n8doccj@aol.com | 19860227 | Wayne | |
| DC-1951 | Kreusch, Daniel | 601 1/2 North Main Street | | Arcanum | OH | 45304 | 937-692-8570 | 937-737-0082 | | 19931224 | Darke | |
| DC-4074 | Johnson, Lana | 301 B Stryker Street | | Archbold | OH | 43502 | (567) 444-4574 | | driana@backenbodychiro.com | 20100513 | Fulton | |
| DC-4405 | Johnson, Spencer | 301 B Stryker Street | | Archbold | OH | 43502 | 567-388-4516 | | drlspencer@backnbodychiro.c | 20100513 | Fulton | |
| DC-4329 | Merrill, Jordan | 305 E. Lutz Road | PO Box 302 | Archbold | OH | 43502 | (419) 446-2591 | (419) 446-0230 | drjmerrill0376@gmail.com | 20121026 | Fulton | |
| DC-3712 | Natziger, Randy | 202 Westfield Drive | | Archbold | OH | 43502 | (419)445-1600 | (419)445-1605 | dr.randy@natzigerchiro.com | 20060216 | Fulton | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-345 | Targonski, Joseph | 305 East Lutz Road | POB 302 | Archbold | OH | 43502 | (419)446-2591 | (419)446-0230 | archchiro@metalink.net | 19760623 | Fulton | Out of State |
| DC-1486 | Plambeck, Michael | 1184 West Pioneer Pkwy. | | Arlington | TX | 76013 | (817) 860-1005 | (817) 860-5010 | ratcliffh@csgonline.net | 19890720 | Out of State | |
| DC-2941 | Nichols, William | 2000 13th Street | | Ashland | KY | 41101 | (606)325-8855 | (606)325-8854 | chirobill72@gmail.com | 19991118 | | Out of State |
| DC-2570 | Adkins, Denise | 918 Katherine Avenue | | Ashland | OH | 44805 | (419)282-0141 | (419)289-8767 | deniseadkinsdc@zoominterne | 19971121 | Ashland | |
| DC-2783 | Agee, Paul | 45 Amberwood Parkway | | Ashland | OH | 44805 | 419-289-8818 | 419-289-8937 | dragee@zoominternet.net | 19981120 | Ashland | |
| DC-2283 | Bachelder, Robert | 1182 Township Road 1175 | | Ashland | OH | 44805 | (419)289-8592 | (419)289-5583 | rbachelder@zoominternet.net | 19960228 | Ashland | |
| DC-1219 | Cates, Mark | 1508 Twp. Rd. 1153 | | Ashland | OH | 44805 | 419-289-0031 | 419-289-1473 | mcates1009@aol.com | 19860828 | Ashland | |
| DC-1559 | Emser, Diane | 1280 Thomas Drive | | Ashland | OH | 44805 | (419)281-9450 | (419)281-6621 | chirodoc8@zoominternet.net | 19900222 | Ashland | |
| DC-1743 | Lessig, James | 1908 St R 511 | | Ashland | OH | 44805 | | | drjimlessig@yahoo.com | 19910829 | Ashland | |
| DC-2459 | O'Neill, Brian | 1011 East Main Street, #B | | Ashland | OH | 44805 | (419)281-7246 | (419)281-7331 | drbrianoneill@yahoo.com | 19970226 | Ashland | |
| DC-2149 | Rogers, Steven | 138 North Davis Road | POB 214 | Ashland | OH | 44805 | (419)281-5700 | | lifeexp@zoominternet.net | 19940824 | Ashland | |
| DC-744 | Schmidt, Wayne | 1430 Claremont Avenue, Ste. 5A | | Ashland | OH | 44805 | (419)281-4531 | (419)281-4533 | wschmidt@bright.net | 19781011 | Ashland | |
| DC-686 | Starkey, Jack | 312 Center Street | | Ashland | OH | 44805 | (419)289-0330 | (419)281-5448 | JBS@starkeychiropractic.com | 19770505 | Ashland | |
| DC-3669 | Pamer, Jenny | 1062 Commerce Parkway | | Ashland | OH | 44813 | 419-281-1000 | 419-281-2047 | jenpamer@gmail.com | 20050825 | Ashland | |
| DC-3658 | Conklin, Carolyn | 2186 County Road 159 | | Ashley | OH | 43003 | | | conklins@mtc.edu | 20050602 | Morrow | |
| DC-4498 | Diamond, Michael | 2115 Ashbrook Drive | | Ashtabula | OH | 44004 | (440) 228-6352 | | mjdiamo@gmail.com | 20141208 | Ashtabula | |
| DC-3033 | DiSalvatore, Thomas | 1956 West Prospect Road | | Ashtabula | OH | 44004 | 440-992-0160 | (440)998-0121 | tdisalvatore@disalvatorechiroj | 19940223 | Ashtabula | |
| DC-823 | Gloekler, Norman | 4239 Lake Avenue | | Ashtabula | OH | 44004 | 440-992-3112 | 440-992-1139 | gloekler@suite224.net | 19800605 | Ashtabula | |
| DC-2859 | Huang, Roger | 2709 Lake Avenue | | Ashtabula | OH | 44004 | (440)986-2200 | (440)997-5695 | rogerhuandds@yahoo.com | 19991118 | Ashtabula | |
| DC-2859 | Kim, Susan | 2916 North Ridge East | | Ashtabula | OH | 44004 | (440) 997-7700 | (440) 997-0107 | susankimdc@yahoo.com | 19990617 | Ashtabula | |
| DC-2628 | Kist, James | 5116 Main Avenue | | Ashtabula | OH | 44004 | (440)992-1500 | (440)992-8749 | tara3372@windstream.net | 19990223 | Ashtabula | |
| DC-4283 | Nguyen, Bi | 1610 W. 11th Street | | Ashtabula | OH | 44004 | (440) 536-5475 | (440) 536-6451 | bienzenwen@live.com | 20120607 | Ashtabula | |
| DC-1012 | Wells, Brian | 6608 Amelia Avenue | | Ashtabula | OH | 44004 | (440) 993-0189 | (440) 993-0189 | bmcindc82@yahoo.com | 19830927 | Ashtabula | |
| DC-4056 | Wilcox, Allison | 3368 State Route 752 | | Ashville | OH | 43103 | (740) 983-3500 | (740) 983-0786 | ashvillechiropractic@yahoo.cc | 20100401 | Pickaway | |
| DC-4067 | Wilcox, Derrick | 3368 State Route 752 | | Ashville | OH | 43103 | (740) 983-3500 | (740) 983-0786 | derrick_wilcox@hotmail.com | 20100401 | Pickaway | |
| DC-3853 | Arntisis, Elias | 20-22 Steinway Street, Apt. 1 | | Astoria | NY | 11105 | 718-726-5941 | | nychirodoc@yahoo.com | 20071101 | | Out of State |
| DC-2812 | Carey, Mark | 147 Columbus Road | | Athens | OH | 45701 | (740)593-5511 | (740)593-8221 | paulcareydc@gmail.com | 19990223 | Athens | |
| DC-1972 | Cullen, Mark | 6842 Locust Lane | | Athens | OH | 45701 | | | mcullen@froqnet.net | 19930825 | Athens | |
| DC-3193 | Freed, Eric | 14 West Stimson Avenue | | Athens | OH | 45701 | (740)589-2225 | (740)589-2220 | drfreed@hotmail.com | 20010712 | Athens | |
| DC-855 | Golenberg, Sanford | 400 East State Street | | Athens | OH | 45701 | (740) 592-4229 | (740) 592-4010 | docgdc@columbus.rr.com | 19810226 | Athens | |
| DC-3793 | Kennedy, Kristina | 553 East State Street | | Athens | OH | 45701 | (740) 592-4631 | (888) 633-3789 | drk@harmonyinathens.com | 20070222 | Athens | |
| DC-3320 | Marasco, Frank | 1013 1/2 East State Street | | Athens | OH | 45701 | (740) 593-7483 | | athens04@gmail.com | 20020822 | Athens | |
| DC-3472 | Ramsey, William | 2131 East State Street | | Athens | OH | 45701 | 740-589-3100 | 740-589-3121 | aramsey@holzer.org | 20031120 | Athens | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |
| **TOTAL:** | |
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2465 | Roell, Thomas | 1013 1/2 East State Street | | Athens | OH | 45701 | (740) 818-8667 | | thomasroell@gmail.com | 19970226 | Athens | |
| DC-2472 | Williams, Drew | 434 West Union Street | | Athens | OH | 45701 | (740) 589-2000 | (740) 589-2002 | drdrew19@gmail.com | 19970226 | Athens | |
| DC-225 | Schaaf, Carolyn | 4534 South St Rt 4 | | Attica | OH | 44807 | (419) 426-4901 | (419) 426-4901 | drcarolyn@performingedge.cc | 19760623 | Seneca | |
| DC-1814 | Schaaf, Gary | 4534 South State Route 4 | | Attica | OH | 44807 | (419)426-4501 | (419)426-4901 | drgary@performingedge.com | 19920226 | Seneca | |
| DC-1619 | Filisky, Brian | 11800 East Washington Street | | Auburn Tc | OH | 44023 | (440) 543-2097 | (440) 543-6897 | brfilisky@yahoo.com | 20020226 | Geauga | |
| DC-1619 | Badalamenti, Anthony | 45 North Chillicothe Road | | Aurora | OH | 44202 | (330) 562-3142 | (330) 995-0230 | aurorahealthdoc@windstream. | 19900829 | Portage | |
| DC-1694 | Evans, Carl | 148 Crystal Lane | | Aurora | OH | 44202 | (440) 796-6084 | (330) 562-2273 | chiromobile47@gmail.com | 19910227 | Portage | |
| DC-3907 | Leindecker, Stephanie | 690 Lake Trail | | Aurora | OH | 44202 | (330) 954-0071 | | dr.stephanie.leindecker@gma | 20080717 | Portage | |
| DC-3960 | Fowler, Ashley | 1570 S. Canfield-Niles Road, Bldg A, Ste. 103 | | Austintow | OH | 44515 | (330) 793-4445 | (330) 793-1990 | dr.afowler@gmail.com | 20090226 | Mahoning | |
| DC-1327 | Lalama, Patrick | 134 Westchester Drive, Ste. 4 | | Austintow | OH | 44515 | (330)793-5555 | (330)793-7649 | paldc@sbcglobal.net | 19870827 | Mahoning | |
| DC-2462 | Phillips, George | 253 South Canfield Niles Road, Ste. B | | Austintow | OH | 44515 | (330)793-6790 | (330)793-6794 | afccfrgp@gmail.com | 19970226 | Mahoning | |
| DC-3890 | Raymond, Christopher | 5533 Mahoning Avenue, Ste. C | | Austintow | OH | 44515 | (330) 799-4400 | (330) 799-4402 | austintownchiro@gmail.com | 20080221 | Mahoning | |
| DC-2341 | Weaver, Michael | 1130 South Canfield-Niles Road | | Austintow | OH | 44515 | (330)799-1110 | (330)799-1254 | docweave@gmail.com | 19960228 | Mahoning | |
| DC-2086 | Berki, George | 36490 Detroit Road | | Avon | OH | 44011 | (440)934-2333 | (440)934-2344 | docberki@aol.com | 19940824 | Lorain | |
| DC-0461 | Migoni, Natalie | 33560 Detroit Road | | Avon | OH | 44011 | (440) 937-4222 | (440) 937-4522 | natalie.migoni@gmail.com | 20100401 | Fairfield | |
| DC-2778 | Simoson, Leo | 37315 Harvest Avenue | | Avon | OH | 44011 | 440-934-2131 | 440-934-2132 | leosimoson@aol.com | 19981120 | Lorain | |
| DC-3557 | Stegerwalt, Thomas | 35840 Chester Road Ste. J | | Avon | OH | 44011 | (440)934-2335 | (440)934-2363 | stags22@hotmail.com | 20040826 | Lorain | |
| DC-2074 | Tomshack, Christopher | 36901 American Way Ste. 7 | | Avon | OH | 44011 | (440) 934-5858 | 4409345898 | ctomshack@healthsourcechir | 19940223 | Lorain | |
| DC-3667 | Young, Aliann | 38855 American Way Ste. A | | Avon | OH | 44011 | (440) 522-8673 | (440) 934-0881 | aliannriolsodf@aol.com | 20050825 | Lorain | |
| DC-3708 | Locke, Aaron | 690 Avon-Belden Rd 2C | | Avon Lak | OH | 44012 | 440-429-9500 | | aaronlockedc@yahoo.com | 20060216 | Lorain | |
| DC-3302 | Montgomery, Andre | 684 Avon Belden Road, Ste. B | | Avon Lak | OH | 44012 | (440) 930-5537 | (440) 930-5237 | amontgomery@mocenterinc.c | 20020530 | Lorain | |
| DC-3363 | Przybysz, Thomas | 515 More Road, Ste. 4 | | Avon Lak | OH | 44012 | (440)930-2338 | (440)930-2358 | drtprzy@cox.net | 19960826 | Lorain | |
| DC-3749 | Vernallis, Bradley | 33398 Walker Road, Ste. D | | Avon Lak | OH | 44012 | (440) 653-8220 | | bvernallisdc@gmail.com | 20060803 | Lorain | |
| DC-1482 | Hensel, Clyde | 106 East Main Street | | Baltic | OH | 43804 | (330) 897-9900 | | | 19880720 | Tuscarawas | |
| DC-1527 | Thomas, Steven | 117 East Mulberry Street | | Baltimore | OH | 43105 | (740)862-3154 | (740)862-3186 | srn424@gmail.com | 19890831 | Fairfield | |
| DC-626 | Nenadov, Robert | 637 West Tuscarawas Avenue | POB 56 | Barberton | OH | 44203 | 330-745-2033 | 330-745-0282 | burallly@hotmail.com | 19760623 | Summit | |
| DC-2806 | Zink, April | 104 3rd Street NW, Suite 103 | | Barberton | OH | 44203 | (330) 848-9334 | (330) 848-9332 | lakeannachirostaff@gmail.com | 19990223 | Summit | |
| DC-2989 | Urban, John | 10595 State Route 550 | | Barlow | OH | 45712 | 740-678-2700 | 740-678-2777 | drjurban@hotmail.com | 20000222 | Washington | |
| DC-2931 | Urban, Letty | 10595 State Route 550 | | Barlow | OH | 45712 | (740) 678-2700 | (740) 678-2777 | lettydc4kidz@yahoo.com | 19991118 | Washington | |
| DC-359 | Edwards, Charles | 749 East Main Street | POB 346 | Barnesvill | OH | 43713 | (740)425-3514 | (740)425-3514 | | 19760623 | Belmont | |
| DC-4238 | Fisher, Amanda | 542 W. Main St. | | Barnesvill | OH | 43713 | (740) 425-2700 | (740) 425-2703 | dramandafisher@gmail.com | 20120103 | Belmont | |
| DC-3354 | Lonergan, Thomas | 956 Old State Rt. 74, Ste. 3 | | Batavia | OH | 45103 | (513) 943-1139 | (513) 943-9131 | drlonergan@mifsc.com | 20021121 | Clermont | |
| DC-1676 | Pollard, Paulette | 1000 Minning Drive | | Batavia | OH | 45103 | (513)732-3777 | (513)732-3777 | ppollarddc@yahoo.net | 19910102 | Clermont | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

4838-1544-7853.1

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- (yellow) Did not receive fax - per Exception Report (268 entries)
- (yellow) Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:** (blue) Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1251 | Teece, John | 160 West Main Street | | Batavia | OH | 45103 | (513)732-2701 | (513)732-2757 | jmt4612@aol.com | 19960828 | Clermont | |
| DC-2214 | Teece, Paul | 160 West Main Street | | Batavia | OH | 45103 | (513) 732-2701 | (513) 732-2757 | | 19950222 | Clermont | |
| DC-1003 | Odenwaller, Anne | 13580 Coursey Blvd., Ste. A | | Baton Ro | LA | 70817 | (225)755-0499 | (225)756-8029 | dr_anne@bellsouth.net | 19830825 | Out of State | |
| DC-4096 | Rosenbluth, Stephen | 42-05 204 Street | | Bayside | NY | 11361 | 516-606-6683 | | lifeguardjb68@yahoo.com | 20100715 | Out of State | |
| DC-711 | Centanni, Carmen | 3681 South Green Road, #206 | | Beachwo | OH | 44122 | (216) 595-3560 | (216) 595-3560 | | 19780222 | Cuyahoga | |
| DC-1135 | Christian, Lori | 3355 Richmond Road | | Beachwo | OH | 44122 | (216) 595-9999 | (216) 595-0235 | BR.ChaginChiro@gmail.com | 19860829 | Cuyahoga | |
| DC-1593 | Teague, Sarah | 2385 Lakeview Drive, Ste. C | | Beavercr | OH | 45431 | (937)426-6806 | (937)426-6806 | a4178@aol.com | 19900222 | Greene | |
| DC-2507 | Achor-Finlaw, Ann | 1536 East Lynn Drive | | Beavercr | OH | 45432 | (937) 705-0512 | | a.achor@yahoo.com | 19970523 | Greene | |
| DC-3760 | Cook, Melanie | 1526 Marsetta Drive | | Beavercr | OH | 45432 | (937)429-4447 | (937)429-4447 | tcookm98@prodigy.net | 20070101 | Greene | |
| DC-1268 | Derickson, Melvin | 3355 Dayton-Xenia Road | | Beavercr | OH | 45432 | (937)426-9225 | (937)610-1578 | melbarb2011@hotmail.com | 19870226 | Greene | |
| DC-2527 | Ferguson, Camilla | 1526 Marsetta Drive | | Beavercr | OH | 45432 | (937)429-4445 | | | 19920826 | Greene | |
| DC-905 | Palkowski, Gregory | 1654 Mardon Drive | | Beavercr | OH | 45432 | 937-426-9265 | 937-426-9213 | bcrk3300@aol.com | 19811105 | Greene | |
| DC-4364 | Zane, Jennifer | 1255 North Fairfield Road, Ste. 103 | | Beavercr | OH | 45434 | (937) 443-7077 | | dblack@drderekblack.com | 20130212 | Greene | |
| DC-2227 | Black, Derek | 3060 Dayton Xenia Road, Ste. A | | Beavercr | OH | 45434 | (937)427-2225 | (937)431-1722 | dblack@drderekblack.com | 19950830 | Greene | |
| DC-3008 | Ferguson, D. | 1450 Hanes Road, Ste. C | | Beavercr | OH | 45434 | (937) 426-0707 | (937) 426-4548 | sferg17@hotmail.com | 20000620 | Greene | |
| DC-2540 | Hanley, Stuart | 955 Factory Road | | Beavercr | OH | 45434 | (937, 426-4545 | (937) 426-4548 | stuarthanley@sbcglobal.net | 19970827 | Greene | |
| DC-1737 | Roush, Vicki | 3894 Indian Ridge Road | | Beavercr | OH | 45434 | 937-429-2225 | 937-429-2226 | vsroushdc@aol.com | 19880225 | Greene | |
| DC-4209 | Stock, Cory | 50 Chestnut Street, Ste. 234 | | Beavercr | OH | 45440 | (937) 429-9980 | (937) 429-9900 | info@fusionattheGreene.com | 20110714 | Greene | |
| DC-3862 | Armin, Dereck | 689 Broadway Avenue | | Bedford | OH | 44146 | (440) 232-4325 | (440) 232-8691 | intelman20032003@yahoo.co | 20080101 | Cuyahoga | |
| DC-2942 | Qureshi, Omar | 24932-C Aurora Road | | Bedford I | OH | 44146 | (440)439-9440 | (440)439-9447 | jrtotaro@msn.com | 19991118 | Cuyahoga | |
| DC-3572 | Totaro, Joseph | 24932-C Aurora Road | | Bedford I | OH | 44146 | (440) 439-9440 | (440) 439-9447 | ovchiro97@sbcglobal.net | 20040101 | Cuyahoga | |
| DC-2587 | Hoepfner, Jeffrey | 3609 Belmont Street | PO Box 177 | Bellaire | OH | 43906 | 740-671-2225 | 740-671-1922 | | 19971121 | Belmont | |
| DC-1963 | Keding, Stephen | 360 28th Street | | Bellaire | OH | 43906 | (740)676-2691 | 740-676-2707 | | 19930412 | Belmont | |
| DC-3862 | Brown, Bruce | 4299 Sugarcreek Drive | | Bellbrook | OH | 45305 | (937)848-8500 | 937-848-9500 | brucebrowndc@gmail.com | 19870226 | Greene | |
| DC-3980 | Ross, Joshua | 4299 Sugarcreek Drive | | Bellbrook | OH | 45305 | (937) 848-8500 | 937-848-9500 | dr.joshua.ross@gmail.com | 20090226 | Greene | |
| DC-8 | Tomik, Sam | 6707 Sugarcreek Road 101 | | Belle Cen | OH | 43310 | (937) 210-2056 | | samtomik@gmail.com | 19760623 | Logan | |
| DC-2627 | Doup-Snapp, Kathleen | 108 Carter Avenue | | Bellefonte | OH | 43311 | (937) 593-2751 | (937)593-4062 | doupchir@2access.net | 19980225 | Logan | |
| DC-784 | Elkins, Frederick | 1430 South Main Street | | Bellefonte | OH | 43311 | (937)593-9846 | (937)593-9826 | frederickelkins@ymail.com | 19790830 | Logan | |
| DC-3540 | Gantz, Kyle | 1405 South Detroit Street | POB 26 | Bellefonte | OH | 43311 | 937-592-6321 | 937-592-7644 | drkylegantz@gmail.com | 20040826 | Logan | |
| DC-736 | Jenkins, Edson | 500 South Main Street | | Bellefonte | OH | 43311 | (937)592-5525 | (937)592-5524 | edsonjenkins@yahoo.com | 19780830 | Logan | |
| DC-1492 | Tassell, James | 412 East Columbus Avenue | | Bellefonte | OH | 43311 | (937) 593-7711 | (937) 688-3534 | familychiro412@yahoo.com | 19890831 | Logan | |
| DC-1794 | Heath, Lance | 1405 South Detroit Street | | Bellefonte | OH | 43311-9 | (937) 592-6321 | (937) 592-7644 | lanceheath88@hotmail.com | 19920226 | Logan | |
| DC-1800 | McWilliams, Mark | 1500 Seneca Industrial Parkway | | Bellevue | OH | 44811 | (419)483-0779 | (419)483-0779 | aaronnicely@yahoo.com | 19920226 | Sandusky | |
| DC-3071 | Nicely, Aaron | 1110 Castalia Street, Ste. G | | Bellevue | OH | 44811 | (419) 484-9070 | (419) 484-9070 | | 20000829 | Huron | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| (green) | 1733 faxes received - per Exception Report |
| TOTAL: | |
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3481 | Beachy, Matthew | 751 Mill Road | | Bellville | OH | 44813 | (419)886-7007 | (419)886-2080 | aonetdoc@yahoo.com | 20040219 | Richland | |
| DC-1143 | Hamish, Jerry | 110 Main Street | | Bellville | OH | 44813 | (419)886-4444 | (419)886-3731 | jlhamish@embarqmail.com | 19850829 | Richland | |
| DC-422 | Walker, Bradley | 243 Markey Street | | Bellville | OH | 44813 | | | | 19760623 | Richland | |
| DC-3001 | Deems, Robert | 903 Washington Blvd. | | Belpre | OH | 45714 | (740)423-8220 | (740)423-9670 | rdeemsdc@hotmail.com | 20000620 | Washington | |
| DC-1047 | Eaton, Brian | 203 Maple Street | | Belpre | OH | 45714 | (740)423-6108 | (740)423-9656 | drbceaton@yahoo.com | 19840830 | Washington | |
| DC-1373 | Piersol, Johnny | POB 445 | | Belpre | OH | 45714 | (740) 423-1012 | (740) 423-8759 | afcc3@sbcglobal.net | 19880225 | Washington | |
| DC-3191 | Ciryak, Christopher | 44 West Bagley Road | | Berea | OH | 44017 | (440)891-2225 | (440)891-0909 | cnciryak@bereafamilychiro.co | 20010712 | Cuyahoga | |
| DC-3521 | Macanga, Eric | 165 West Bagley Road | | Berea | OH | 44017 | (440)826-1440 | (440)826-1126 | vitamin_e_45@hotmail.com | 20040520 | Cuyahoga | |
| DC-1697 | Hall, Winston | POB 456 | | Berlin | OH | 44610 | (330)893-3559 | (330)893-3559 | winnie@valkyrie.net | 19910227 | Holmes | |
| DC-1386 | Miller, Christine | 4585 St. Rt. 39 | POB 301 | Berlin | OH | 44610 | (330)893-3438 | (330)893-2315 | bchc1@frontier.net | 19930224 | Holmes | |
| DC-2066 | Schlabach, Emanuel | POB 403 | | Berlin | OH | 44610 | (330)893-2778 | (330)893-3219 | doceman@aol.com | 19940223 | Holmes | |
| DC-1646 | Sipple, Eileen | 3090 Angel Drive | | Bethel | OH | 45106 | 513-734-6555 | 513-734-7475 | dresipple@gmail.com | 19900829 | Clermont | |
| DC-1340 | Sipple, Jerry | 3090 Angel Drive | | Bethel | OH | 45106 | (513)734-6555 | (513)734-7475 | drjsipple@gmail.com | 19870827 | Clermont | |
| DC-3539 | Morgan, Andrew | PO Box 235 | | Beverly | OH | 45715 | (740) 984-8800 | (740) 678-2777 | morgan.andrew.t@gmail.com | 20130123 | Washington | |
| DC-2211 | Stukey, Brian | 161 Ashbourne Road | | Bexley | OH | 43209 | | | toddstukey.@ymail.com | 19950222 | Franklin | |
| DC-3098 | Lajiness, Eric | 7179 East Broad Street | | Blacklick | OH | 43004 | (614) 861-6558 | (614) 860-0989 | dreiaj@yahoo.com | 20001121 | Franklin | |
| DC-2788 | Bitner, Jolie | 189 Beach Street Box 54 | | Blanchard | PA | 16826 | (570) 205-3767 | (570) 962-2884 | drjolieb@yahoo.com | 19990223 | Out of State | |
| DC-2476 | Albino, John | 639 West Main Street | | Blanchester | OH | 45107 | (937)783-5267 | (937)783-4397 | jalbino@aol.com | 19970523 | Clinton | |
| DC-3772 | Littrell, Marc | 661 West Main Street | | Blanchester | OH | 45107 | (937) 783-3771 | (937)783-3771 | dr.marc@turnupyourpower.com | 20061207 | Clinton | |
| DC-2142 | Prewitt, Robert | 661 West Main Street | | Blanchester | OH | 45107 | (937)783-3771 | (888) 315-2865 | dr.rob@turnupyourpower.com | 19940824 | Clinton | |
| DC-2160 | Taylor, Beverly | 661 West Main Street | | Blanchester | OH | 45107 | 937-783-3771 | 888-315-2865 | dr.bev@turnupyourpower.com | 19940824 | Clinton | |
| DC-3807 | Cogan, Solomon | 3890 Lakeland Lane | | Bloomfield | MI | 48302 | (248)790-5500 | | | 20070614 | Out of State | |
| DC-4185 | Stewart, Sara | 121 High Street | | Blooming | OH | 43910 | (740) 424-4013 | | sara_stewart@live.com | 20110519 | Jefferson | |
| DC-2674 | Wilson, Brian | 3199 County Road 22A | | Blooming | OH | 43910 | | | docwilson5@windstream.net | 19980225 | Jefferson | |
| DC-1578 | Lynch, Rodney | 53 South Marion Street | POB 236 | Bloomville | OH | 44818 | (419)983-2117 | | staff@bloomvillechiropractic.c | 19900222 | Seneca | |
| DC-3917 | Boynton, David | 9500 Memorial Road | | Blue Ash | OH | 45242 | 513-773-1214 | | dboynton@blueashchiro.com | 20080827 | Hamilton | |
| DC-1355 | Gould, Edward | 9707 Kenwood Road | | Blue Ash | OH | 45242 | (513)791-8110 | (513)791-8113 | doctorgould@aol.com | 19880225 | Hamilton | |
| DC-1386 | McDowell, Joyce | 10428 Kenwood Road | | Blue Ash | OH | 45242 | (513)791-6766 | (513)791-0340 | joycemcdowelldc@yahoo.com | 19880225 | Hamilton | |
| DC-1773 | McDowell, Terry | 10428 Kenwood Road | | Blue Ash | OH | 45242 | (513)791-6766 | (513)791-0340 | terrymcdowelldc@yahoo.com | 19911010 | Hamilton | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-89 | James, Robert | 204 South Main Street | | Bluffton | OH | 45817 | 419-358-1444 | | rjames98697@roadrunner.cor | 19760623 | Allen | |
| DC-1894 | Carradine, Denise | 8286 South Avenue, Building B | | Boardman | OH | 44512 | (330) 758-4446 | (330) 758-5703 | drdeniseacrtadine@yahoo.com | 19930224 | Mahoning | |
| DC-3700 | Ciautti, Christopher | 7000 South Avenue Suite 2 | | Boardman | OH | 44512 | 330-726-6339 | 330-726-5799 | cciautti@gmail.com | 20060216 | Mahoning | |
| DC-818 | Crum, Joseph | 945 Boardman-Canfield Road, Ste. 11 | | Boardman | OH | 44512 | (330) 726-8164 | (330) 726-8652 | adjustedbycrum@aol.com | 19800313 | Mahoning | |
| DC-1974 | DeSantis, David | 7747 South Avenue | | Boardman | OH | 44512 | (330)729-9111 | (330)729-9015 | | 19930825 | Mahoning | |
| DC-1129 | DiDomenico, Joseph | 1265 Boardman-Canfield Road | | Boardman | OH | 44512 | 330-758-9400 | 330-726-8676 | j.didomenico@ossinstate.com | 19850829 | Mahoning | |
| DC-2359 | Dubos, Paul | 914 Trailwood Drive | | Boardman | OH | 44512 | (330) 758-6440 | (330) 758-6990 | drpauldubos@gmail.com | 19960828 | Mahoning | |
| DC-4332 | Erickson, Noah | 8261 Market Street, Ste. A2 | | Boardman | OH | 44512 | (330) 726-3456 | (330) 726-2858 | drnoah@innovativefamilywellr | 20121026 | Mahoning | |
| DC-4335 | Esarco, Jarek | 7505 California Avenue. Ste. A | | Boardman | OH | 44512 | (330)758-1452 | 330-758-6053 | Ohiospecific@gmail.com | 20121030 | Mahoning | |
| DC-596 | Esarco, John | 7505 California Avenue. Ste. A | | Boardman | OH | 44512 | (330)758-1599 | (330) 758-6053 | johnesarco7505@yahoo.com | 19760623 | Mahoning | |
| DC-3919 | Esarco, John | 7505 California Avenue. Ste. A | | Boardman | OH | 44512 | 330-758-1599 | 330-758-6053 | dr.john.esarco@gmail.com | 20080821 | Mahoning | |
| DC-2928 | Gainan, Phil | 6960 Market Street | | Boardman | OH | 44512 | (330)629-9476 | (330)629-2024 | drgainan@att.net | 19991118 | Mahoning | |
| DC-4529 | Geiselman, James | 4495 Market Street | | Boardman | OH | 44512 | 330-782-3190 | 330-782-3195 | geiselmandc@gmail.com | 20150514 | Mahoning | |
| DC-2851 | Getsy, Janinne | 7510 Market Street, Ste. 5 | | Boardman | OH | 44512 | (330) 729-0575 | (330) 729-0576 | jgets@yahoo.com | 19990617 | Mahoning | |
| DC-2964 | Getsy, Michael | 827 McKay Court | | Boardman | OH | 44512 | (330) 729-0575 | (330) 729-0576 | drgetsy@zoominternet.net | 20000222 | Mahoning | |
| DC-1980 | Gibson, Kevin | 7098 Lockwood Blvd., Ste. 7106 | | Boardman | OH | 44512 | (330)965-2222 | (330)965-2219 | kevgb67@yahoo.com | 19930825 | Mahoning | |
| DC-762 | Graneto, James | 7291 West Boulevard | | Boardman | OH | 44512 | (330)758-5119 | (330)758-5195 | jjggcc@yahoo.com | 19790222 | Mahoning | |
| DC-675 | Leone, James | 6775 Applewood Blvd. | | Boardman | OH | 44512 | 330-758-2353 | 330-758-9733 | naturalgolfdjim@msn.com | 19770407 | Mahoning | |
| DC-2192 | Matiscik, Thomas | 914 Trailwood Drive | | Boardman | OH | 44512 | (330) 758-6440 | (330) 758-6990 | pdrz@zoominternet.net | 19950222 | Mahoning | |
| DC-3612 | Mussler, James | 755 Boardman-Canfield Road, Ste. C2 | | Boardman | OH | 44512 | (330) 758-9567 | (330) 758-9569 | docmussler24@yahoo.com | 20050217 | Mahoning | |
| DC-3635 | Shaw, Suzanne | 362 Boardman - Poland Road | | Boardman | OH | 44512 | (330) 629-2121 | (330) 629-2323 | drshaw1111@yahoo.com | 20050825 | Mahoning | |
| DC-859 | Thurllinda-Rivera, Sirii | 4495 Market Street | | Boardman | OH | 44512 | (330)782-3190 | (330) 782-3195 | thatdragon1976@yahoo.com | 20040826 | Mahoning | |
| DC-2826 | Wacker, Thomas | 725 Boardman-Canfield Road, Ste. A-1 | | Boardman | OH | 44512 | (330)782-3151 | (330) 782-6540 | tpy4@aol.com | 19810226 | Mahoning | |
| | Lyons, Michael | P.O. Box 3351 | | Boardman | OH | 44513 | (330) 726-7404 | (330) 729-9166 | mlyonsdc@yahoo.com | 19990223 | Mahoning | |
| DC-3136 | Mehnert, Charles | POB 3201 | | Boardman | OH | 44513 | (330) 874-3545 | (330) 874-3542 | charlesmehnert@yahoo.com | 20010220 | Mahoning | |
| DC-3120 | Emiley, William | 387 Edgebrook Blvd. N.E. | | Bolivar | OH | 44612 | (330) 874-3545 | 330-874-3542 | emileyfamilychiropractic@front | 20010220 | Tuscarawas | |
| DC-3185 | Farrell, Kelly | 387 Edgebrook Blvd. N.E. | | Bolivar | OH | 44612 | (330) 874-3545 | 330-874-3542 | emileyfamilychiropractic@front | 20010712 | Tuscarawas | |
| DC-4016 | Hamm, Michelle | 387 Edgebrook Blvd NE | | Bolivar | OH | 44612 | (330) 874-3545 | (330) 874-3542 | emileyfamilychiropractic@wilkc | 20090827 | Tuscarawas | |
| DC-4217 | Morosky, James | 387 Edgebrook Blvd NE | | Bolivar | OH | 44612 | (330) 874-3545 | (330) 874-3542 | jamesmorosky@gmail.com | 20110825 | Tuscarawas | |
| DC-4520 | Guindon, Jeffrey | 18820 Bothell Way NE, #100 | | Bothell | WA | 98011 | (425) 486-1122 | | guindonjeffrey@gmail.com | 20150311 | Out of State | |
| DC-3971 | Monnin, Anthony | 105 West State Street | | Botkins | OH | 45306 | 937-894-0201 | 937-894-0202 | dr.monnin@uchcenters.com | 20090226 | Shelby | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| | |
|---|---|
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3240 | Huntington, Heather | 536 Pearl Street | | Bowling C | OH | 43402 | (419) 352-8946 | (419) 352-8947 | hhunting@yahoo.com | 20011115 | Wood | |
| DC-3445 | Meussling, Jeremiah | 1234 Ridgewood Drive | | Bowling C | OH | 43402 | 419-353-1212 | 419-353-3440 | jtmdc99@aol.com | 20030821 | Wood | |
| DC-2197 | O'Shea, Patrick | 1072 North Main Street | | Bowling C | OH | 43402 | (419)354-6166 | (419)354-6756 | | 19950222 | Wood | |
| DC-699 | Snyder, Roger | 1230 West Wooster Street, Ste. A | | Bowling C | OH | 43402 | (419)352-9293 | | dr.rogetbsnyder@gmail.com | 19770824 | Wood | |
| DC-383 | Snyder, Thomas | 1180 North Main Street, Ste. 7 | | Bowling C | OH | 43402 | (419) 352-7214 | (419) 353-1016 | bgdc@midohio.twcbc.com | 19760623 | Wood | |
| DC-412 | St. Clair, Russell | 1250 Ridgewood Drive | | Bowling C | OH | 43402 | (419)352-6172 | (419)352-8633 | dr.st.clair@frontier.com | 19760623 | Wood | |
| DC-1123 | Bellingham, Terry | 8930 Brecksville Road | | Brecksvill | OH | 44141 | (440)740-0696 | (440)740-0697 | brecksvillechiro@gmail.com | 19850829 | Cuyahoga | |
| DC-4438 | Drozdowski, Daniel | 8930 Brecksville Road | | Brecksvill | OH | 44141 | (440) 740-0696 | (440) 740-0697 | doctordroz@gmail.com | 20140415 | Cuyahoga | |
| DC-2794 | Gash, Aaron | 8930 Brecksville Road | | Brecksvill | OH | 44141 | (440) 740-0696 | (440) 740-0697 | brecksvillechiro@gmail.com | 19990223 | Cuyahoga | |
| DC-1278 | Harper, Dale | 7891 Brecksville Road | | Brecksvill | OH | 44141 | 440-759-7552 | | | 19870226 | Cuyahoga | |
| DC-942 | Karadimas, Christos | 8865 Brecksville Road, #5 | | Brecksvill | OH | 44141 | (440)546-1212 | (440)546-1213 | docprowler@aol.com | 19820901 | Cuyahoga | |
| DC-2863 | Mack, Adam | 8930 Brecksville Road | | Brecksvill | OH | 44141 | (440) 740-0696 | (440) 740-0697 | mackdc265@hotmail.com | 19990617 | Cuyahoga | |
| DC-1810 | Rex, James | 8865 Brecksville Road, Ste. 106 | | Brecksvill | OH | 44141 | (440) 546-1225 | (440) 546-1226 | drjrex@sbcglobal.net | 19920226 | Cuyahoga | |
| DC-940 | Grillot, James | 108 West Main Street | | Bremen | OH | 43107 | (740) 687-0279 | (740) 569-0306 | office@nwcdrg.com | 19820901 | Fairfield | |
| DC-2480 | Booth, Gerald | 56104 National Road, Ste. 112A | POB 206 | Bridgepor | OH | 43912 | (740)633-9922 | (740)633-9924 | boochiro@gmail.com | 19970523 | Belmont | |
| DC-1287 | Perzanowski, Peter | 300 Howard Street | | Bridgepor | OH | 43912 | (740) 633-3161 | (740) 633-3161 | peterperz@aol.com | 19870226 | Belmont | |
| DC-4288 | Biondillo, Anthony | 203 East Royalton Road, Ste. 108 | | Broadview | OH | 44147 | (440) 526-2100 | (440) 526-4119 | anthony@balancedbodyworkc | 20120601 | Cuyahoga | |
| DC-2717 | Dachtler, Frank | 8440 Cherry Hill Lane | | Broadview | OH | 44147 | | | doctorfrankie@yahoo.com | 19980825 | Cuyahoga | |
| DC-2721 | Galati, Sam | 1461 Hamilton Drive | | Broadview | OH | 44147 | | | docgalati@gmail.com | 19980825 | Cuyahoga | |
| DC-3160 | Haely, Ryan | 7500 Town Centre Drive, #300 | | Broadview | OH | 44147 | (440)838-5755 | (440)838-5766 | karen@heelychiropractic.com | 20010621 | Cuyahoga | |
| DC-1405 | Hanis, Candie | 7958 Broadview Road | | Broadview | OH | 44147 | (440)526-5520 | (440)526-3788 | chriscande@juno.com | 19880825 | Cuyahoga | |
| DC-3191 | Panagopoulos, Chris | 8180 Brecksville Rd. | | Broadview | OH | 44147 | (330)726-9962 | | christ289@yahoo.com | 19990223 | Cuyahoga | |
| DC-3194 | Staley, Matthew | 18100 Royalton Road Suite H | | Broadview | OH | 44147 | 440-230-1113 | 440-230-5314 | matthewstasek@yahoo.com | 20110609 | Cuyahoga | |
| DC-4543 | Ribble, Alexander | 14335 West Capital Drive #300 | | Brookfiel | WI | 53217 | 262-439-9506 | | draloxribble@gmail.com | 20150710 | Out of State | |
| DC-3859 | Schober, William | 7050 Biddulph Road | | Brooklyn | OH | 44144 | (216) 749-7888 | (216) 749-6660 | corechirorehab@hotmail.com | 20071101 | Cuyahoga | |
| DC-3287 | Wywas, Anthony | 7575 Northcliff Avenue, Suite 405 | | Brooklyn | OH | 44144 | (216)830-2225 | (216)830-2228 | ajwywas@yahoo.com | 20020226 | Cuyahoga | |
| DC-2294 | Craft, Donna | 8110 Jackson Road | POB 130 | Brooklyn | MI | 49230 | 734-426-0902 | 734-426-0903 | dlcraftdc@gmail | 19960228 | Out of State | |
| DC-2183 | Hummel, Cynthia | 582 Upper Lewisburg-Salem Road | | Brookville | OH | 45309 | 937-833-4200 | 937-833-2007 | brookvillechiropractic@gmail.c | 19950222 | Montgomery | |
| DC-106 | Shaffer, Don | 110 Main Street | | Brookville | OH | 45309 | (937) 833-3919 | (937) 833-2007 | drdon@donshaffer.com | 19760623 | Montgomery | |
| DC-3400 | Cambouris, Nicholas | 1930 Pearl Road, Ste. 2 | | Brunswick | OH | 44212 | 330-220-2001 | 330-220-2232 | ncambouris@drcambouris.cor | 20030222 | Medina | |
| DC-1221 | Cypher, Jeffrey | 1477 Andrea Drive | | Brunswick | OH | 44212 | 330-273-5571 | | jcypher@copper.net | 19860828 | Medina | |
| DC-3772 | Husser, Janet | 4036 Center Road, Ste. A | | Brunswick | OH | 44212 | (330)460-5151 | (866)843-1345 | optimumhealthchiro@yahoo.c | 20070101 | Medina | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |
|---|---|

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3834 | Husser, Nicholas | 4036 Center Road, Ste. A | | Brunswick | OH | 44212 | (330) 460-5151 | (866) 843-1345 | optimumhealthchiro@yahoo.c | 20070823 | Medina | |
| DC-3028 | Miklos, Nicole | 50 Pearl Road, Ste. 120 | | Brunswick | OH | 44212 | (330)220-4242 | (330)220-9798 | nsm_dc@yahoo.com | 20000620 | Medina | |
| DC-3350 | Ormsby, Thomas | 1659 Pearl Road | | Brunswick | OH | 44212 | 330-220-6115 | 330-220-6115 | HQBrunswick@yahoo.com | 20021121 | Medina | |
| DC-3349 | Ormsby, Wendy | 1659 Pearl Road | | Brunswick | OH | 44212 | 330-220-6111 | 330-220-6115 | tommy01125@yahoo.com | 20021121 | Medina | |
| DC-1774 | Palermo, Richard | 925 Marks Road Apt. B | | Brunswick | OH | 44212 | (440) 724-4958 | | palermo@roadrunner.com | 19911010 | Medina | |
| DC-2956 | Brightman, Anjenette | 05539 St. Rt. 15 | POB 566 | Bryan | OH | 43506 | (419)636-3133 | (419)636-3188 | dranj@metalink.net | 20000222 | Williams | |
| DC-2957 | Brightman, Eric | 05539 St. Rt. 15 | POB 566 | Bryan | OH | 43506 | (419)636-3133 | (419)636-3188 | brightmanchiro@yahoo.com | 20000222 | Williams | |
| DC-4039 | Hillman, Robert | 1254 South Main Street | | Bryan | OH | 43506 | (419) 630-2000 | (419) 630-2010 | rhillmandc@gmail.com | 20100121 | Williams | |
| DC-3687 | Loetz, Rodney | 05030 County Road 15 | POB 188 | Bryan | OH | 43506 | (419) 636-4339 | (419) 636-8451 | rodloetz517@gmail.com | 19760623 | Williams | |
| DC-2976 | Moran, Sean | 1304 West High Street | | Bryan | OH | 43506 | (419) 636-5279 | (419) 636-5805 | northwestohiochiro@gmail.co | 20000222 | Williams | |
| DC-2552 | Mossburg, Patrick | 1525 West High Street | | Bryan | OH | 43506 | (419) 633-0550 | (419) 633-9399 | pfmossburg@frontier.com | 19970827 | Williams | |
| DC-1392 | Black, David | 234 South Sandusky Avenue | | Bucyrus | OH | 44820 | (419) 562-4242 | (419) 294-2946 | drdeebers@aol.com | 19880825 | Crawford | |
| DC-4549 | Brodbeck, Brett | 4260 State Route 96 | | Bucyrus | OH | 44820 | 615-491-9094 | | brodbeckhealth@gmail.com | 20150730 | Crawford | |
| DC-536 | Griffin, Michael | 1750 Marion Road | | Bucyrus | OH | 44820 | 419-562-0757 | 419-562-0364 | mgriffindc@earthlink.net | 19760623 | Crawford | |
| DC-1705 | Miller, Kenneth | 1670 East Mansfield Street | | Bucyrus | OH | 44820 | (419) 562-4300 | 419-562-4303 | chipang@embarqmail.com | 19910227 | Crawford | |
| DC-4062 | Morton, Ronald | 1313 E. Mansfield St. | | Bucyrus | OH | 44820 | (419) 777-7535 | | caleb_morton@yahoo.com | 20100401 | Richland | |
| DC-929 | Rogers, Jennifer | 1005 Marion Road | | Bucyrus | OH | 44820 | (419) 562-6565 | (419) 562-5991 | backdrjenny@yahoo.com | 20010621 | Crawford | |
| DC-4238 | Scott, Timothy | 1005 Marion Road | | Bucyrus | OH | 44820 | 419-562-6565 | 419-562-5991 | scottchirohealth@gmail.com | 19820324 | Crawford | |
| DC-661 | Sweeney Jr., Robert | 234 South Sandusky Avenue | | Bucyrus | OH | 44820 | (419) 562-4242 | (419) 562-4979 | dr.sweeney@gmail.com | 20111117 | Crawford | |
| DC-4105 | Blair, Robert | 14949 Kinsman Road | POB 182 | Burton | OH | 44021 | (440)834-0009 | (440)834-0017 | drbblair@hotmail.com | 19770223 | Geauga | |
| DC-4104 | Emmel-Lovell, Cray | 13427 Fisher Road, #1 | | Burton | OH | 44021 | (440) 834-9474 | (440) 834-9495 | drcald@spinalcareschiro.com | 20100930 | Geauga | |
| DC-371 | Emmel-Lovell, Mary | 13427 Fisher Road, #1 | | Burton | OH | 44021 | (440)834-9474 | (440)834-9474 | ccchiropracticatspinalcares@t | 19860222 | Geauga | |
| DC-371 | Lovell, Richard | 13427 Fisher Road, #1 | | Burton | OH | 44021 | (440)834-9474 | (440)834-9495 | lovell.richard@gmail.com | 19830224 | Geauga | |
| DC-565 | Stevens, Robert | 109 East Market | POB 185 | Cadiz | OH | 43907 | (740)942-2290 | (740)942-2290 | reyay14@frontier.com | 19760623 | Harrison | |
| DC-82 | Haight, Cliff | 16136 St. Rt. 170 | POB 2744 | Calcutta | OH | 43920 | (330)385-1611 | (330)385-8741 | dhaight@sbcglobal.net | 19760623 | Columbiana | |
| DC-1929 | Ricciardi, Scott | PO Box 2471 | | Calcutta | OH | 43920 | (330) 853-4967 | | lordandlife@yahoo.com | 19930224 | Columbiana | |
| DC-283 | Cover, Ruth | 812 Belford Street | | Caldwell | OH | 43724 | 740-732-9821 | | | 19760623 | Noble | |
| DC-1398 | Doudna, Stephen | 400 North Street, Suite #1 | | Caldwell | OH | 43724 | (740)732-4242 | (740) 732-9980 | sdoudna2@yahoo.com | 19880825 | Noble | |
| DC-3527 | Purvis, Elizabeth | 111 West Street | | Caldwell | OH | 43724 | (740) 732-7050 | (740) 732-4837 | lizpurvis@hotmail.com | 20040520 | Noble | |
| DC-243 | Tarleton, Thomas | 812 Belford Street | | Caldwell | OH | 43724 | | | | 19760623 | Noble | |
| DC-4501 | Burns, Jonathan | 1750 Southgate Parkway | | Cambridge | OH | 43725 | (740) 432-3634 | | burnsz19@gmail.com | 20141231 | Guernsey | |
| DC-961 | Cox, Ricky | 9433 County Road | | Cambridge | OH | 43725 | (740)439-1485 | (740)439-2180 | recox58@frontier.com | 19830224 | Guernsey | |
| DC-1731 | Dollison, Carl | 500 South 9th Street | | Cambridge | OH | 43725 | (740) 439-9393 | (740) 439-9395 | ddllisonchiro@gmail.com | 19910829 | Guernsey | |
| DC-3703 | Fall, Bryan | 1936 East Wheeling Avenue | | Cambridge | OH | 43725 | (740)432-7600 | | fallchiropractic@msn.com | 20060216 | Guernsey | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3431 | Gray, Seth | 6898 Sachsets Run Road | | Cambridge | OH | 43725 | (614) 205-6905 | 740-435-9515 | scray.apex@gmail.com | 20030522 | Guernsey | |
| DC-3387 | Jeffries, Robert | 1423 Campbell Avenue | | Cambridge | OH | 43725 | 740-435-9555 | 740-435-9515 | jeffriestlye@adelphia.net | 20030220 | Guernsey | |
| DC-3282 | Saling, Ryan | 1423 Campbell Avenue | | Cambridge | OH | 43725 | 740-435-9555 | 740-435-9515 | rsaling@hotmail.com | 20080612 | Guernsey | |
| DC-4319 | Webb, Courtney | 1750 Southgate Parkway | | Cambridge | OH | 43725 | (740) 432-3634 | (740) 432-7135 | chirocourt@gmail.com | 20120920 | Guernsey | |
| DC-1113 | Bundza, Alan | 74 Piccadilly Street | | Campbell | OH | 44405 | (330) 755-5006 | | Jay4140@aol.com | 19850228 | Mahoning | |
| DC-4296 | Hollabaugh, Jason | 148 Woodland | | Campbell | OH | 44405 | (330) 507-5533 | (330) 744-3665 | Jay4140@aol.com | 20120717 | Mahoning | Also EBR |
| DC-1298 | Knight, James | 2445 South Locust Street | | Canal Ful | OH | 44614 | 330-854-4544 | | pl2dc@sbcglobal.net | 19870226 | Stark | |
| DC-4207 | Shifflet, Nicholas | 2186 Locust St. South | | Canal Ful | OH | 44614 | (330) 408-7550 | (330) 408-7560 | nashiffiet@yahoo.com | 20110714 | Stark | |
| DC-4345 | Dick, Ryan | 6790 Thrush Drive | | Canal Win | OH | 43110 | (614) 833-0916 | (614) 833-0916 | hscanalwinchester@healthso... | 20121213 | Franklin | |
| DC-4041 | Lawson, Bethaney | 6760 Thrush Drive, Ste. C | | Canal Win | OH | 43110 | (614) 834-4444 | (614) 834-4425 | bethaneylawson@gmail.com | 20100121 | Coshocton | |
| DC-2391 | Stambaugh, Daniel | 20 North High Street | | Canal Win | OH | 43110 | (614) 837-1111 | | drdanrock@aol.com | 19960828 | Fairfield | |
| DC-3281 | Tobin, Christopher | 8233 Howe Industrial Pkwy. | | Canal Win | OH | 43110 | (614) 328-2828 | (614) 328-3288 | chris@Tobinchiropractic.com | 20020226 | Fairfield | |
| DC-1955 | Wade, Scott | 6790 Thrush Drive | | Canal Win | OH | 43110 | (614) 833-0663 | (614) 833-0916 | drscottwade@sbcglobal.net | 19930224 | Franklin | |
| DC-3528 | Farrell, Christopher | 400 Fort Hill Avenue | | Canandai | NY | | (585) 394-2000 | | christopher.farrell3@va.gov | 20081030 | Out of State | |
| DC-2759 | Bury, Troy | 4030 Boardman-Canfield Road, Ste. 100C | | Canfield | OH | 44406 | (330) 702-5555 | (330) 702-0363 | tmb1971@zoominternet.net | 19981120 | Mahoning | |
| DC-1553 | Dankovich, Daniel | 111 South Broad Street, Ste. 5 | | Canfield | OH | 44406 | (330) 533-1315 | (330) 533-3115 | dankov3@aol.com | 19900222 | Mahoning | |
| DC-3839 | Marucci, Jason | 6715 Tippecanoe Road, #F101 | | Canfield | OH | 44406 | 330-286-3606 | 330-286-3606 | jason@drmarucci.com | 20070823 | Mahoning | |
| DC-1803 | Murphy, Marnie | 535 North Broad Street, Ste. 3 | | Canfield | OH | 44406 | (330) 533-0125 | (330) 533-1866 | | 19920226 | Mahoning | |
| DC-2861 | Provenza-Tabak, Lisa | 3680 Starr's Centre Drive | | Canfield | OH | 44406 | (330) 702-0500 | (330) 702-0575 | dcproven1@aol.com | 19980225 | Mahoning | |
| DC-3319 | Macchi, Sarah | 206-1240 Railway Avenue | | Canmore | AB | T1W1P4 | (403) 678-1240 | (403) 678-1245 | smacchi22@hotmail.com | 20020822 | Out of Country | |
| DC-603 | Moore, Charles | 1446 17th Street NW | | Canton | OH | 44703 | (330) 705-5883 | | mooredcomore@sbcglobal.n | 19760623 | Stark | Also EBR |
| DC-930 | Sprandel, Judson | 1412 Cleveland Avenue NW | | Canton | OH | 44703 | (330) 455-4602 | (330) 455-2468 | sprandelclinic@sbcglobal.net | 19820324 | Stark | |
| DC-2479 | Bodnar, Karen | 3501 Lesh Street NE | | Canton | OH | 44705 | (330) 456-3487 | | karenkbodnar68@hotmail.com | 19970523 | Stark | |
| DC-1232 | Maley, Michael | 2966 Harrisburg Road | | Canton | OH | 44705 | (330) 452-3335 | (330) 452-9636 | kmaley22@aol.com | 19860828 | Stark | |
| DC-4432 | Milano, Stephen | 2966 Harrisburg Road | | Canton | OH | 44705 | (330) 452-3335 | (330) 452-9636 | milano4763@aol.com | 20140228 | Stark | |
| DC-3034 | Pinghero, John | 3501 Lesh. Street, NE | | Canton | OH | 44705 | (330) 456-3487 | (330) 456-3895 | annnd763@aol.com | 20000620 | Stark | |
| DC-2063 | Riley, Mark | 2966 Harrisburg Road NE | | Canton | OH | 44705 | (330) 452-3335 | (330) 452-9636 | dmarkriley@yahoo.com | 19940223 | Stark | |
| DC-1254 | Weir, Timothy | 3325 Middlebranch Avenue NE | | Canton | OH | 44705 | (330) 452-4040 | (330) 452-4007 | weirdc@sbcglobal.net | 19860828 | Stark | |
| DC-3586 | Smith, Kara | 201 Dueber Ave SW | | Canton | OH | 44706 | 330-451-2200 | 330-451-2200 | cantonchiropractic@att.net | 20041118 | Stark | |
| DC-1599 | Wiseman, Paul | 545 49th Street SW | | Canton | OH | 44706 | 234-207-7818 | | wisepaul44707@yahoo.com | 19900222 | Stark | |
| DC-817 | Case, Donald | 425 Elgin Avenue NW | | Canton | OH | 44708 | (330) 454-5716 | (330) 455-5749 | drcase@casechiropractic.net | 19800313 | Stark | |
| DC-3517 | James, Michael | 4414 22nd Street NW | | Canton | OH | 44708 | (330) 479-9345 | (888) 892-8335 | drmajman@gmail.com | 20040520 | Stark | |
| DC-3528 | Sikora, Nathan | 4414 22nd Street NW | | Canton | OH | 44708 | (330) 479-9345 | (330) 892-8335 | nateskora@gmail.com | 20040520 | Stark | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

TOTAL:

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zipcode | email | phone | fax | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1037 | Smith, William | 3904 West Tuscarawas Street | | Canton | OH | 44708 | drbillsmith@comcast.net | (330)477-1339 | (330)477-2130 | 19840223 | Stark | |
| DC-3587 | Tassi, Philip | 3410 Tuscarawas Street West. | | Canton | OH | 44708 | pjtassi@hotmail.com | 905-512-0459 | 330-454-0400 | 20041118 | Stark | |
| DC-1165 | Thompson, Gary | 2727 Westdale Road N.W. | | Canton | OH | 44708 | | | | 19850829 | Stark | |
| DC-1601 | Vargo, Ronald | 2424 Whipple Avenue NW | | Canton | OH | 44708 | drriv@neo.rr.com | 330-478-2255 | 330-478-0505 | 19900322 | Stark | |
| DC-1081 | Varney, Steven | 4865 West Tuscarawas Street | | Canton | OH | 44708 | drvarney@drvarney.com | (330)477-5654 | (330)477-8040 | 19840919 | Stark | Also EBR |
| DC-3182 | Yang, Charles | 4933 West Tuscarawas Street | | Canton | OH | 44708 | drcyang91@yahoo.com | (330) 477-3036 | (330) 477-3037 | 20010621 | Stark | |
| DC-1388 | Shiepis, George | 2756 Cleveland Avenue NW | | Canton | OH | 44709 | billing@shiepisclinic.com | (330)453-7733 | (330)453-7821 | 19800310 | Stark | |
| DC-1428 | Shiepis, Keric | 2756 Cleveland Avenue NW | | Canton | OH | 44709 | gshiepis@neo.rr.com | (330)453-7733 | (330)453-7821 | 19880921 | Stark | |
| DC-2779 | Smith, Jay | 2716 Cleveland Avenue NW | | Canton | OH | 44709 | drjay98@sbcglobal.net | (330)454-8399 | (330)454-8399 | 19981120 | Stark | |
| DC-4424 | Moegling, Martha | 1144 Ellwood Ave SW | | Canton | OH | 44710 | nfh112a@yahoo.com | | | 20140121 | Stark | |
| DC-4303 | Bue, Alexander | 807 30th Street | | Canton | OH | 44714 | alexbued@gmail.com | (330) 491-0381 | (330) 491-0388 | 20120724 | Stark | |
| DC-3183 | Kraft, Kristine | 1224 Centerhill Square NE | | Canton | OH | 44714 | DrKrisKraft@sbcglobal.net | | | 20010712 | Stark | |
| DC-3770 | McBrearty, Patrick | 807 30th Street NE | | Canton | OH | 44714 | pmcbrearty@yourartdoc.com | (330) 491-0381 | (330) 491-0388 | 20060216 | Stark | |
| DC-3756 | Blood, Brandon | 4883 Dressler Road NW | | Canton | OH | 44718 | doc@doctorblood.com | (330) 479-9193 | (330) 479-9165 | 20070101 | Stark | |
| DC-1307 | Bubanic, Bernard | 4410 Executive Circle NW, Ste. B | | Canton | OH | 44718 | drbubanic@healthbubanic.com | (330)499-2701 | (330)499-2186 | 19870610 | Stark | |
| DC-2232 | Chevalier, Edward | 7257 Fulton NW, #73 | | Canton | OH | 44718 | eddie@dreddie.net | (330)834-1444 | (330)834-0444 | 19950830 | Stark | |
| DC-4308 | Crouse, Abbey | 4867 Munson Street NW | | Canton | OH | 44718 | drabbey@powellchiropractic.c | (330) 494-5533 | (330) 494-8101 | 20120816 | Stark | |
| DC-1501 | Dailey, Edward | 5395 Governors Avenue NW | | Canton | OH | 44718 | edailey@proimagingconsultan | (330) 498-9445 | (330) 498-9447 | 19890831 | Stark | |
| DC-919 | Fedorko, Jeffrey | 4774 Munson Street NW, Ste. 302 | | Canton | OH | 44718 | vp101@aol.com | 330-494-0422 | (330)-494-3601 | 19820225 | Stark | |
| DC-3837 | McMichael, Aaron | 3945 Fulton Drive NW | | Canton | OH | 44718 | draaronmcm@gmail.com | (330)492-1010 | (330)492-7506 | 20070823 | Stark | |
| DC-494 | McMichael, Rick | 3945 Fulton Drive NW | | Canton | OH | 44718 | rmcmicha@neo.rr.com | (330)492-1010 | (330)966-4837 | 19760623 | Stark | |
| DC-2740 | McMichael, Ryan | 3945 Fulton Drive NW | | Canton | OH | 44718 | zzrandel@neo.rr.com | (330)492-1010 | (330)492-7506 | 20070823 | Stark | |
| DC-3740 | Mencini, Joseph | 3611 B Whipple Avenue NW | | Canton | OH | 44718 | jfmd1970@yahoo.com | (330)492-9810 | (330)493-9820 | 19980825 | Stark | |
| DC-3073 | Null, Walter | 4867 Munson Street, NW | | Canton | OH | 44718 | nulldc@aol.com | (330) 494-5533 | (330) 494-8101 | 20000829 | Stark | |
| DC-2060 | Powell, James | 4867 Munson Street NW | | Canton | OH | 44718 | drjim@sssnet.com | (330) 494-5533 | (330) 494-8101 | 19840223 | Stark | |
| DC-3046 | Preston, Wendi | 4190 Holiday Street NW | | Canton | OH | 44718 | doctorwendi@aol.com | (330)966-0030 | (330)966-4837 | 20000620 | Stark | |
| DC-4404 | Tilley, LaRissa | 4774 Munson Street NW, #302 | | Canton | OH | 44718 | drfedorko@fedorkohealth.com | (330) 494-0422 | (330) 494-3601 | 20130930 | Stark | |
| DC-1306 | Ungar, Brent | 2424 Whipple Avenue NW | | Canton | OH | 44718 | brbvc@bvcawc.com | (330) 493-0009 | (330) 493-6659 | 19870427 | Stark | |
| DC-4047 | Wilson, Nicole | 4774 Munson Street NW, Ste. 302 | | Canton | OH | 44718 | nicolewilsondc@gmail.com | (330) 494-0422 | (330) 494-3601 | 20100121 | Stark | |
| DC-2924 | Ball, Brian | 6725 Promway Ave N.W. | | Canton | OH | 44720 | spinejockey@hotmail.com | (330) 494-0253 | (330) 494-8668 | 19991118 | Stark | |
| DC-4506 | Pisanelli, Matthew | 5690 Comanche Street | | Canton | OH | 44720 | mpisanelli1@gmail.com | (330) 494-8680 | | 20150115 | Stark | |
| DC-4401 | Busby, Gregory | 6535 Market Avenue North, Ste. 201 | | Canton | OH | 44721 | gbuzzb373@yahoo.com | (330) 433-9000 | (330) 433-9026 | 20130829 | Stark | |
| DC-1504 | Eigel, Bonnie | 2258 Nimishillen Church Street NE | | Canton | OH | 44721 | beigel@neo.rr.com | | | 19890831 | Stark | |
| DC-1563 | Griffin, Scott | 105 East South Street | | Carey | OH | 43316 | careychirocenter@yahoo.com | (419)396-6343 | (419)396-3098 | 19900222 | Wyandot | |
| DC-1943 | McMarrow, Charles | 7440 Columbus Lancaster Road NW | | Carroll | OH | 43112 | | | | 19930224 | Fairfield | |
| DC-1839 | Burik, Douglas | 1244 Canton Road NW | | Carrollton | OH | 44615 | burikchiropractic@frontier.com | (330)627-7112 | (330)627-3876 | 19920826 | Carroll | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| | |
|---|---|
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2687 | Grubbs, William | 713 Canton Road North | POB 56 | Carrollton | OH | 44615 | 330-627-4745 | 330-627-9767 | ntpainrelief@gmail.com | 19980514 | Carrol | |
| DC-819 | Myers, Lowell | 559 Canton Road NW | | Carrollton | OH | 44615 | (330)627-7611 | (330)627-6773 | carrollchiro@roadrunner.com | 19800313 | Carroll | |
| DC-3376 | Morris, Jonathan | 7313 Parker Road | | Castalia | OH | 44824 | (419)684-8049 | | jmorrisdc@hotmail.com | 20030220 | Erie | |
| DC-2515 | Vogelsong, Dannie | 400 North Main Street | | Cedarville | OH | 45314 | (937)766-9490 | (937)766-9492 | dr-vogelsong@sbcglobal.net | 19970523 | Greene | |
| DC-1432 | Amato, Christopher | 401 East Market Street | | Celina | OH | 45822 | (419)586-5300 | (419)586-6315 | lakerat3@frontier.com | 19890223 | Mercer | |
| DC-1208 | Geise, David | 913 West Logan Street | | Celina | OH | 45822 | 419-586-8600 | 419-586-7881 | drgeise@geisechiro.com | 19860227 | Mercer | |
| DC-3372 | Pruitt, Aaron | 125 East Forest Street | | Celina | OH | 45822 | (419) 584-2225 | (419) 584-1876 | celinachiro@mac.com | 20030220 | Mercer | |
| DC-2466 | Sauer, James | 1700 East Market Street, #503 | | Celina | OH | 45822 | | | doctorj08@gmail.com | 19970226 | Mercer | |
| DC-230 | Schmit, James | 806 East Wayne Street | | Celina | OH | 45822 | 419-586-7776 | 419-586-7777 | happydoc1@frontier.com | 19760623 | Mercer | |
| DC-3374 | Van Arsdel, Gina | 125 East Forest Street | | Celina | OH | 45822 | 419-584-2225 | 419-584-1876 | ginavan@hotmail.com | 20030220 | Mercer | |
| DC-3362 | McWilliams Jr., Harry | 29 North Clayton Street | POB 39 | Centerbu | OH | 43011 | (740)625-6212 | (740)625-6217 | centerburgchiro@aol.com | 20030101 | Knox | |
| DC-827 | Hahn, Stephen | 326 Monarch Road | | Centervill | OH | 45420 | (937) 433-5041 | | | 19800827 | Montgomery | |
| DC-2237 | Diener, Timothy | 10345 Virginia Lee Drive | | Centervill | OH | 45458 | | | dienerr7@earthlink.net | 19950830 | Montgomery | |
| DC-4010 | Dooley, Timothy | 1504 Yankee Park Place | | Centervill | OH | 45458 | (937) 424-3068 | (937) 496-5401 | chiropractorincenterville@gme | 20090827 | Montgomery | |
| DC-999 | Marsteller, William | 145 South Main Street | | Centervill | OH | 45458 | (937)433-4800 | (937)433-1694 | centchiro@yahoo.com | 19830825 | Montgomery | |
| DC-4349 | O'Bryan, Patrick | 1504 Yankee Park Place | | Centervill | OH | 45458 | (937) 424-3068 | (937) 496-5401 | chiropractorincenterville@gmail | 20130108 | Montgomery | |
| DC-2475 | Adkins, Stephen | 890 Kentshire Drive | | Centervill | OH | 45459 | (937) 231-9179 | (937) 428-6653 | drseadkins@gmail.com | 19970523 | Montgomery | |
| DC-4196 | Bryson, Jill | 7626 Paragon Road | | Centervill | OH | 45459 | (937) 435-8480 | (937) 435-8486 | jillbryson4@gmail.com | 20110714 | Montgomery | |
| DC-734 | Downey, Harold | 6621 Centerville Business Pkwy. | | Centervill | OH | 45459 | (937)428-9333 | (937)432-6566 | kdowneyk@sbcglobal.net | 19780830 | Montgomery | |
| DC-2844 | Dunnington, April | 6621 Centerville Business Parkway | | Centervill | OH | 45459 | (937)432-6565 | (937)432-6566 | | 19990617 | Montgomery | |
| DC-4370 | Edmonds, Allison | 101 East Alex Bell Road Ste. #186 | | Centervill | OH | 45459 | (937) 291-3739 | (937) 291-7539 | drallisonbonham@gmail.com | 20130304 | Montgomery | |
| DC-4372 | Edmonds, Daniel | 101 E. Alex Bell Rd. Ste. 186 | | Centervill | OH | 45459 | (937) 291-3739 | (937) 291-3753 | dr.dan.edmonds@gmail.com | 20130305 | Montgomery | |
| DC-3061 | Harless, Jack | 7974 Bigger Road | | Centervill | OH | 45459 | (937) 681-0512 | (937) 281-1707 | jackharlessdc@yahoo.com | 20000829 | Montgomery | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
TOTAL: 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4174 | Hulbert, Russell | 860 - D East Franklin St. | | Centervill | OH | 45459 | (937) 396-2230 | (937) 396-2235 | drhulbertdc@gmail.com | 20110519 | Montgomery | |
| DC-684 | Ramke, Stephen | 7079 Corporate Way | | Centervill | OH | 45459 | (937)435-2487 | (937)435-2639 | SJRII@aol.com | 19770505 | Montgomery | |
| DC-4306 | Wulfsberg, Nikohl | 7626 Paragon Road | | Centervill | OH | 45459 | (937) 435-8480 | (937) 435-8486 | nikohlw@drholten.com | 20120803 | Montgomery | |
| DC-2725 | Heathcote, George | 1 South Main Street, Ste. 1 | | Chagrin F | OH | 44022 | (440) 893-8800 | (440) 893-9422 | dr.heathcote@sbcglobal.net | 19980825 | Cuyahoga | |
| DC-3027 | Mignogna, Jenica | 100 North Main Street, Ste. 240 | | Chagrin F | OH | 44022 | (440) 247-4507 | (440) 247-4509 | jenicadm@yahoo.com | 20000620 | Cuyahoga | |
| DC-3842 | Nassif, Ivan | 516 East Washington Street, Ste. D | | Chagrin F | OH | 44022 | (440) 247-5383 | (440) 247-6341 | ivannassif1@yahoo.com | 20070823 | Cuyahoga | |
| DC-2915 | Slotnick, Robin | 1 South Main Street | | Chagrin F | OH | 44022 | 440-893-8800 | 440-893-9422 | gr8lights-healing@yahoo.com | 19990824 | Cuyahoga | |
| DC-3156 | Fakadej, David | 17652 Munn Road | | Chagrin F | OH | 44023 | 440-543-2771 | 440-543-2772 | drfakadej@earthlink.net | 20010621 | Geauga | |
| DC-3143 | St. John, John | 16716 Chillicothe Rd. Ste. 1000 | | Chagrin F | OH | 44023 | (440) 384-3099 | (440) 384-3098 | docstjohn@gmail.com | 20010220 | Geauga | |
| DC-3098 | St. John, Tina | 16716 Chillicothe Rd., Ste 1000 | | Chagrin F | OH | 44023 | (440) 384-3099 | (440) 384-3098 | docstjohn@sbcglobal.net | 20011115 | Geauga | |
| DC-3260 | Berman, David | 102 East Park Street Suite #3 | | Chardon | OH | 44024 | (440)286-2225 | (440)286-3058 | drberman@windstream.com | 20020226 | Geauga | |
| DC-1838 | Buehner, David | 12973 Ravenna Road | | Chardon | OH | 44024 | (440)286-3331 | (440)286-1182 | drdave132@yahoo.com | 19920826 | Geauga | |
| DC-1511 | Kotheimer, Barry | 102 East Park Street | | Chardon | OH | 44024 | (440)286-2225 | (440)286-3058 | barrykotheimer@yahoo.com | 19890831 | Geauga | |
| DC-1811 | Roediger, Tad | 401 South Street, Bldg. 2A | | Chardon | OH | 44024 | (440)285-0756 | (440)285-8625 | drtad@roedigerchiropractic.co | 19920226 | Geauga | |
| DC-1808 | Reed, Adam | 4440 County Road 70 | P.O. Box 34 | Charm | OH | 44617 | (330) 231-8922 | | reed0041@sbcglobal.net | 19920226 | Holmes | |
| DC-2201 | Reed, David | 4440 County Road 70 | PO Box 34 | Charm | OH | 44617 | (330) 231-8922 | | | 19950222 | Holmes | |
| DC-62 | Reed, Herman | 4440 County Road 70 | P.O. Box 34 | Charm | OH | 44617 | (330) 231-8922 | | | 19760623 | Holmes | |
| DC-1134 | Duty, Candace | 1171 County Road 1 | | Chesapea | OH | 45619 | (740) 867-3810 | (740) 867-3947 | dr.candaceduty@frontier.com | 19850829 | Lawrence | |
| DC-2280 | Hensley, Lura-beth | 601 3rd. Avenue | | Chesapea | OH | 45619 | 740-867-4080 | 740-867-4077 | lurabeth@frontier.com | 19950830 | Lawrence | |
| DC-4502 | Peterson, Zachary | 1272 Woodchase Lane, Apt. E | | Chesterfi | MO | 63017 | (913) 674-6259 | | petersonz2@gmail.com | 20150108 | Out of State | |
| DC-4503 | Thompson, Ann | 1272 Woodchase Lane, Apt. E | | Chesterfi | MO | 63017 | (248) 506-5675 | | Acthomps1@gmail.com | 20150108 | Out of State | |
| DC-1273 | George-Parisi, Catherin | 8211 Mayfield Road | | Chesterla | OH | 44026 | (440)729-6566 | (440)729-7224 | ggeopar@aol.com | 19870226 | Geauga | |
| DC-1100 | Secoy, Robert | 12573 Chillicothe Road Suite 3 | | Chesterla | OH | 44026 | (440)729-0612 | (440)729-0613 | rmsecoy@yahoo.com | 19850228 | Geauga | |
| DC-4478 | Bitler, Jaquelyn | 1147 South Wabash Avenue, Suite 250 | | Chicago | IL | 60605 | (312) 987-4878 | | drjbitler@gmail.com | 20140902 | Out of State | |
| DC-4477 | Walker, Matthew | 1147 South Wabash Avenue, Suite 250 | | Chicago | IL | 60605 | (312) 987-4878 | | drmatthewwalker@gmail.com | 20140902 | Out of State | |
| DC-573 | Dunn, Ted | 1530 North Bridge Street | | Chillicothe | OH | 45601 | (740)773-5858 | (740)773-5860 | tjdunn01@yahoo.com | 19760623 | Ross | |
| DC-4368 | Furniss, Ryan | 1008 East Main Street, Ste. 1 | | Chillicothe | OH | 45601 | (740) 637-1155 | (740) 217-1070 | furnissdc@gmail.com | 20130225 | Ross | |
| DC-3269 | Good, Christopher | 231 East Second Street | | Chillicothe | OH | 45601 | (740)773-4663 | (740)774-1400 | cgood23@hotmail.com | 20020226 | Ross | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zipcode | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3435 | Hanes, Brandon | 1 Health Drive | | Chillicothe | OH | 45601 | 740-772-5957 | 740/772-6483 | haneschiro@roadrunner.com | 20030821 | Ross | |
| DC-2634 | Hanes, Jeffrey | 1 Health Drive | | Chillicothe | OH | 45601 | 740/772-5957 | (740)772-6483 | haneschiro@roadrunner.com | 19980225 | Ross | |
| DC-476 | Hanes, Jeffrey | 1 Health Drive | | Chillicothe | OH | 45601 | (740)772-5957 | (740)772-6483 | haneschiro@roadrunner.com | 19760623 | Ross | |
| DC-1322 | Jenkins, Brian | 37 South Hickory Street | | Chillicothe | OH | 45601 | 740-775-0550 | 740-775-0552 | brianjenkinsdc@horizonview.r | 19870827 | Ross | |
| DC-2319 | Kitchen, Charles | 190 North Bridge Street | | Chillicothe | OH | 45601 | 740-775-9995 | 740-775-9997 | ckitchen@ccsc.us | 19960228 | Ross | |
| DC-2549 | Lunde, Shawn | 600 Central Center | | Chillicothe | OH | 45601 | (740) 703-6368 | | slunde21@horizonview.net | 19970827 | Ross | |
| DC-2461 | Phillips, Anthony | 234 North Plaza Blvd. | | Chillicothe | OH | 45601 | (740) 772-4476 | (740) 774-4478 | center@radiant101.com | 19970226 | Ross | |
| DC-1196 | Pitstick, Mark | 234 North Plaza Blvd. | | Chillicothe | OH | 45601 | 740-772-4476 | 740-774-4478 | center@radiant101.com | 19860227 | Ross | |
| DC-3554 | Spaulding, Brandy | 265 North Woodbridge Avenue, Ste. B | POB 716 | Chillicothe | OH | 45601 | (740) 775-1900 | (740) 775-2070 | bspauldingdc@yahoo.com | 20040826 | Ross | |
| DC-3555 | Spaulding, Joseph | 265 North Woodbridge Avenue, Ste. B | POB 716 | Chillicothe | OH | 45601 | (740)775-1900 | (740)775-2070 | spaulding_j@yahoo.com | 20040826 | Ross | |
| DC-1568 | Villarreal, Anna | 53 Yaples Orchard Drive | | Chillicothe | OH | 45601 | | | drjenkins@horizonview.net | 19990222 | Ross | |
| DC-3860 | Ward, Justin | 154 North Bridge Street | | Chillicothe | OH | 45601 | (740) 779-1015 | (740) 779-1015 | justinwarddc@yahoo.com | 20071101 | Ross | |
| DC-1867 | Werr, Donald | 38 East Water Street | | Chillicothe | OH | 45601 | (740)775-9995 | (740)775-9997 | dwerr@ccwc.us | 19920826 | Ross | |
| DC-3989 | Williamson, Clint | 17273 State Route 104 | | Chillicothe | OH | 45601 | (740) 773-1141 | (740) 779-5583 | cwilliamson_01@hotmail.com | 20090302 | Ross | |
| DC-2675 | Winegardner, Stephani | 39 North Plaza Blvd. | | Chillicothe | OH | 45601 | (740)702-2225 | (740)702-2226 | docstephdc2@gmail.com | 19980225 | Ross | |
| DC-2177 | Hancock, Michael | 8251 Pine Road, Suite 100 | | Cincinnati | OH | 45036 | 513-241-4230 | 513-241-4066 | michaelhancockdc@gmail.com | 19950222 | Hamilton | |
| DC-3644 | Boudreaux, Bryan | 425 Walnut Street Ste. 200 | | Cincinnati | OH | 45202 | (800) 404-6050 | (866) 333-3397 | bboudreauxdc@gmail.com | 20130624 | Hamilton | |
| DC-3089 | Farrell, Shelby | 644 Eden Park Drive | | Cincinnati | OH | 45202 | (866) 362-7574 | (813) 418-5671 | drsfarrell@hotmail.com | 20001121 | Hamilton | |
| DC-2798 | Jewell, Andrea | 2847 Woodburn Avenue | | Cincinnati | OH | 45206 | (513) 861-0033 | (513) 861-0046 | drjewell1@cinci.rr.com | 20010223 | Hamilton | |
| DC-4280 | Miles, David | 711 East McMillan Street | | Cincinnati | OH | 45206 | 513-559-1200 | 513-559-1203 | drmiles877@sbcglobal.net | 20120501 | Hamilton | |
| DC-3419 | O'Malloy, Mary | 3692 Madison Road Suite N1 #252 | | Cincinnati | OH | 45208 | (513) 748-3496 | | maryannomalloy@live.com | 20030522 | Hamilton | |
| DC-3877 | Haggerty, Peter | 3697 Madison Road | | Cincinnati | OH | 45209 | (513) 731-3190 | (513) 723-1890 | pete@thrivechiropracticcenter | 20061022 | Hamilton | |
| DC-3877 | Nichols, Stephen | 4027 Madison Road | | Cincinnati | OH | 45209 | (513) 321-3317 | (513) 321-3317 | nichols.healing@aol.com | 20050602 | Hamilton | |
| DC-3644 | Nichols, Michael | 4027 Allston Street | | Cincinnati | OH | 45209 | (513) 321-3317 | (513) 321-3317 | gatetohealing@aol.com | 20050602 | Hamilton | |
| DC-3324 | Owens, Stephanie | 3930 Edwards Road, Ste. 1 | | Cincinnati | OH | 45209 | (513)784-0084 | (513)784-0086 | drowens@owenschiropractica | 20020822 | Hamilton | |
| DC-4128 | Ripploh, Keith | 3830 Paxton Avenue | | Cincinnati | OH | 45211 | (513) 827-9032 | (513) 827-9297 | ripplohchiro@gmail.com | 20101104 | Hamilton | |
| DC-2185 | Johnson, James | 3247 McHenry Avenue | | Cincinnati | OH | 45211 | (513)481-6333 | (513)481-6440 | jjfx2@fuse.net | 19950222 | Hamilton | |
| DC-3386 | Limle, Andrew | 4021 Harrison Avenue | | Cincinnati | OH | 45211 | 513-661-6666 | 513-661-6665 | DrLimle@cincinnatichiropracti | 20030220 | Hamilton | |
| DC-2422 | Sperbeck, Mark | 4021 Harrison Avenue | | Cincinnati | OH | 45211 | (513) 481-7800 | (513) 481-7801 | marks.mrkt@gmail.com | 19961115 | Hamilton | |
| DC-893 | Stenton, Robert | 3528 Glenmore Avenue | | Cincinnati | OH | 45212 | (513)662-2228 | | rstent@fuse.net | 19810827 | Hamilton | |
| DC-4412 | Bowen, Paul | 2300 Wall Street, Ste Q | | Cincinnati | OH | 45212 | (513) 531-2277 | (513) 531-2277 | paul@norwoodchiropractic.co | 20131029 | Hamilton | |
| DC-4521 | Nabi, Erik | 2300 Wall Street, Unit Q | | Cincinnati | OH | 45212 | (513) 531-2277 | (513) 531-2277 | erik.nabi@gmail.com | 20150317 | Hamilton | |
| DC-3803 | Yost, Richard | 2300 Wall Street, Ste. Q | | Cincinnati | OH | 45212 | (513)531-2277 | 513-531-2278 | drrickyost@yahoo.com | 20070222 | Hamilton | |
| DC-2225 | Bell, Henry | 6041 Montgomery Road | | Cincinnati | OH | 45213 | (513)841-1050 | (513)841-1052 | backcracker44@yahoo.com | 19950830 | Hamilton | |
| DC-3869 | Maddox, Jamila | 1600 Queencity Avenue | | Cincinnati | OH | 45214 | 513-471-2225 | 513-471-0167 | dr.maddox1@yahoo.com | 20071101 | Summit | |
| DC-4216 | Bradford, David | 10198 Springfield Pike | | Cincinnati | OH | 45215 | (513) 772-9065 | (513) 772-2961 | bradford.dc@gmail.com | 20110825 | Hamilton | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-854 | Geiser, Jay | 8640 Reading Road | | Cincinnati | OH | 45215 | (513)821-2070 | (513)821-4774 | jaygeiser@aol.com | 19810226 | Hamilton | |
| DC-3464 | Gray, Donald | 10198 Springfield Pike | | Cincinnati | OH | 45215 | (513) 792-0070 | (513) 772-2961 | graychiro@aol.com | 20040101 | Hamilton | |
| DC-3211 | Lawler, Maria | 1901 East Galbraith Road | | Cincinnati | OH | 45215 | 513-761-6002 | (513)-761-4271 | mtlawler04@msn.com | 19900222 | Hamilton | |
| DC-4022 | Rozier, Alvin | 10203 Constitution Drive | | Cincinnati | OH | 45215 | | | daktari247@yahoo.com | 20090827 | Hamilton | |
| DC-1629 | Eliopulos, Thomas | 24 Compton Road | | Cincinnati | OH | 45216 | (513) 886-4328 | (513) 397-3897 | teliopulos@yahoo.com | 19900829 | Hamilton | |
| DC-3295 | Carpenter, Jeffery | 4711 Vine Street | | Cincinnati | OH | 45217 | (513) 242-2225 | (513) 242-2266 | stbernardchiro@fuse.net | 20020530 | Hamilton | |
| DC-4211 | Balza, Robert | 2925 Vernon Place Ste. 302 | | Cincinnati | OH | 45219 | (859) 250-0569 | (866) 313-3397 | drbalza@airrosti.com | 20110825 | Hamilton | |
| DC-4273 | Cato, Christopher | 2925 Vernon Place #302 | | Cincinnati | OH | 45219 | (800) 404-6050 | (866) 313-3397 | chris@airrosti.com | 20120423 | Hamilton | |
| DC-3711 | Maurer, Jason | 3021 Vernon Place | | Cincinnati | OH | 45219 | 513-751-6990 | 513-751-7228 | jmaurerdc@gmail.com | 20060216 | Hamilton | |
| DC-1518 | Newman, Mark | 2230 Auburn Ave | | Cincinnati | OH | 45219 | (513) 621-0007 | (513) 621-0027 | mnewman1@fuse.net | 19890831 | Hamilton | |
| DC-3451 | Tucker, Alexander | 2230 Auburn Avenue | | Cincinnati | OH | 45219 | (513) 621-0007 | (513) 621-0027 | tuckerchiropractic@gmail.com | 20130128 | Hamilton | |
| DC-3655 | Cord, David | 1592 Goodman Avenue | | Cincinnati | OH | 45224 | (513) 522-7246 | (513) 522-7245 | dr_david_cord@yahoo.com | 20050825 | Hamilton | |
| DC-1564 | Hafele, Charles | 6527 Hamilton Avenue | | Cincinnati | OH | 45224 | (513)931-7325 | (513)931-7324 | nchchiro@gmail.com | 19900222 | Hamilton | |
| DC-1602 | Johnson, Brian | 881 West North Bend Road | | Cincinnati | OH | 45224 | | | bjchiro@hotmail.com | 19900322 | Hamilton | |
| DC-2297 | Eiselt, Eric | 455 Delta Avenue, Ste. 1 | | Cincinnati | OH | 45226 | (513)321-8484 | (513)321-3676 | ewemicc@aol.com drenic@mt | 19960228 | Hamilton | |
| DC-1231 | King, Mark | 455 Delta Avenue, Ste. 1 | | Cincinnati | OH | 45226 | (513) 321-8484 | (513) 321-3676 | drmking@mtlookoutchiro.com | 19860828 | Hamilton | |
| DC-2447 | King, Steven | 455 Delta Avenue, Ste. 1 | | Cincinnati | OH | 45226 | (513) 321-8484 | (513) 321-3676 | drsteve@mtlookoutchiro.com | 19970226 | Hamilton | |
| DC-1235 | Moloney, Donna | 455 Delta Avenue, Ste. 1 | | Cincinnati | OH | 45226 | (513) 321-8484 | (513) 321-3676 | donnadc@mtlookoutchiro.com | 19860828 | Hamilton | |
| DC-3932 | Placeway, Jason | 455 Delta Avenue, Ste. 1 | | Cincinnati | OH | 45226 | (513) 321-8484 | (513) 321-3676 | drplaceway@mtlookoutchiro.com | 20080612 | Hamilton | |
| DC-1888 | Baker, Paul | 4781 Red Bank Road | | Cincinnati | OH | 45227 | (513)561-2273 | (513)561-3571 | drpaulbaker@gmail.com | 19930224 | Hamilton | |
| DC-4491 | Dickerson, Tanner | 7457 Wooster Pike | | Cincinnati | OH | 45227 | (513) 832-1100 | | info@lumechiropractic.com | 20141110 | Hamilton | |
| DC-3625 | Knuckles, Garrett | 4738 Redbank Road | | Cincinnati | OH | 45227 | (513) 561-1271 | | drgarrettknuckles@gmail.com | 20040128 | Hamilton | |
| DC-3669 | Loudon, Matthew | 5721 Dragonfly Way | | Cincinnati | OH | 45227 | (513)271-1233 | (513)271-4237 | doclou9@gmail.com | 20000829 | Hamilton | |
| DC-1728 | Boylan, Maureen | 5202 Beechmont Avenue | | Cincinnati | OH | 45230 | (513)231-2892 | (513)231-2891 | mcboylan@fuse.net | 19910829 | Hamilton | |
| DC-1437 | Byrne, Wilbert | 6089 Salem Road | | Cincinnati | OH | 45230 | (513) 522-2220 | (513) 672-2270 | allan.byrnedc@yahoo.com | 19890223 | Hamilton | |
| DC-4252 | Beaver, Andrea | 7712 Hamilton Avenue | | Cincinnati | OH | 45231 | (513) 522-2220 | (513) 672-2270 | mthealthychiro@mthealthychiro | 20120123 | Hamilton | |
| DC-3814 | Jahnke, Laurie | 8624 Winton Road, Ste. B | | Cincinnati | OH | 45231 | 513-931-4300 | 513-898-9149 | drlaurajahnke@gmail.com | 20070614 | Hamilton | |
| DC-2013 | Wells, Kimberly | 8035 Hamilton Avenue | | Cincinnati | OH | 45231 | (513)522-3600 | (513)522-6402 | wellsrk@yahoo.com | 19930825 | Hamilton | |
| DC-1470 | Woeste, Gregory | 7712 Hamilton Avenue | | Cincinnati | OH | 45231 | (513) 522-2220 | (513) 672-2270 | woestechiro@zoomtown.com | 19890223 | Hamilton | |
| DC-3146 | Wells, Lawrence | 6581 Gracely Drive | | Cincinnati | OH | 45233 | (513)941-6650 | (513)941-6652 | lawrencedc1@yahoo.com | 20010220 | Hamilton | |
| DC-1391 | Bartsch, John | 6400 Galbraith Road | | Cincinnati | OH | 45236 | (513)791-5521 | (513)791-5526 | jbartschdc@fuse.net | 19880825 | Hamilton | |
| DC-2959 | Buchanan, Daniel | 8251 Pine Road #100 | | Cincinnati | OH | 45236 | 513-241-4066 | 513-241-4066 | danbuchanandc@yahoo.com | 20000222 | Hamilton | |
| DC-1350 | Cohen, Richard | 7351 Montgomery Road | | Cincinnati | OH | 45236 | (513)791-7155 | (513)791-7487 | spinedoc52@yahoo.com | 19880225 | Hamilton | |
| DC-2094 | Dammen, Glenn | 7450 Montgomery Road | | Cincinnati | OH | 45236 | 513-791-3633 | 513-791-0718 | docdammen1@juno.com | 19940824 | Hamilton | |
| DC-2843 | Diefenbaugher, Eric | 6400 East Galbraith Road | | Cincinnati | OH | 45236 | (513) 791-5521 | (513) 791-5526 | doctoreric@juno.com | 19990617 | Hamilton | |
| DC-4284 | Garda, Clinton | 5050 East Galbraith Road | | Cincinnati | OH | 45236 | (513) 891-2111 | (513) 891-2113 | admin@backbonewellness.co | 20120517 | Hamilton | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

4838-1544-7853.1

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

**TOTAL:**

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3298 | Grome, William | 8014 Hosbrook Road, Ste. 130 | | Cincinnati | OH | 45236 | (513) 791-2251 | | FamilyHealingCenter@yahoo.com | 20020530 | Hamilton | |
| DC-3792 | Huey, Kevin | 8251 Pine Road Ste. 100 | | Cincinnati | OH | 45236 | (513) 241-4230 | | huey.kevin@gmail.com | 20070222 | Hamilton | |
| DC-3019 | Kays, Matthew | 8041 Hosbrook Road, Ste. 404 | | Cincinnati | OH | 45236 | (513)793-6104 | (513)793-1478 | dmart@advchiro.us | 20000620 | Hamilton | |
| DC-4353 | Ruesgeberg, Jason | 6934 Montgomery Road | | Cincinnati | OH | 45236 | (513) 792-0070 | (513) 792-0466 | jrueggeberg@gmail.com | 20130114 | Hamilton | |
| DC-1256 | Capovilla, Craig | 7610 Reading Road | | Cincinnati | OH | 45237 | (513)761-3733 | (513)761-3723 | readingroaddcc@gmail.com | 19861010 | Hamilton | |
| DC-2437 | Dahlman, Darryl | 2656 Fair Oaks Lane | | Cincinnati | OH | 45237 | (513)871-3300 | | info@drdahlman.com | 19970226 | Hamilton | |
| DC-2107 | Gulla, Kevin | 7733 Reading Road | | Cincinnati | OH | 45237 | (513)821-5757 | (513)679-4662 | Kevdc10@yahoo.com | 19940824 | Hamilton | |
| DC-3849 | Singh, Harshim | 8075 Reading Road, Ste. 103 | | Cincinnati | OH | 45237 | 513-761-7246 | 513-821-7243 | c4crw@yahoo.com | 20070823 | Hamilton | |
| DC-4462 | Yu, Dae-il | 8075 Reading Road | | Cincinnati | OH | 45237 | (513) 761-7246 | (512) 761-7247 | c4crw@yahoo.com | 20140724 | Hamilton | |
| DC-755 | Brunner, Patrick | 5330 Rapid Run Road | | Cincinnati | OH | 45238 | 513-922-0606 | 513-922-5863 | info@brunnerchiropractic.com | 19790222 | Hamilton | |
| DC-3863 | Ciambarella, Matthew | 2859 Boudinot Avenue, Ste. 304 | | Cincinnati | OH | 45238 | (513) 981-4784 | (513) 389-4075 | ciambs@yahoo.com | 20080101 | Hamilton | |
| DC-2096 | Dhaliwal, Robert | 5948 Glenway Avenue | | Cincinnati | OH | 45238 | (513)251-2273 | (513)251-5909 | westernhillschiro@yahoo.com | 19940824 | Hamilton | |
| DC-1605 | Fine, Halbert | 2852 Boudinot Avenue | | Cincinnati | OH | 45238 | (513)662-2273 | (513)662-1597 | bacdocoh@gmail.com | 19900509 | Hamilton | |
| DC-715 | Jones, John | 5330 Rapid Run Road | | Cincinnati | OH | 45238 | (513)451-1115 | (513)451-0934 | dadocc@fuse.net | 19780222 | Hamilton | |
| DC-4148 | Lemmink, Chad | 2323 Ferguson Road | | Cincinnati | OH | 45238 | 513-426-4507 | 866-313-3397 | middletownchiropractic@gmai | 20110113 | Butler | |
| DC-1965 | Stancil, John | 3012 Glenmore Avenue, Ste. 306 | | Cincinnati | OH | 45238 | 513-481-3382 | 513-481-3384 | jdsdc_524@msn.com | 19930809 | Hamilton | |
| DC-2834 | Tower, Dean | 5948 Gleway Avenue | | Cincinnati | OH | 45238 | (513) 251-2273 | (513) 251-5909 | dean_tower@yahoo.com | 19990223 | Hamilton | |
| DC-2084 | Bako, Joseph | 7994 Colerain Avenue | | Cincinnati | OH | 45239 | 513-509-5044 | 513-521-7300 | joebako1234567@yahoo.com | 19940824 | Hamilton | |
| DC-1983 | Guenther, Karen | 3257 West Galbraith Road | | Cincinnati | OH | 45239 | (513)741-9090 | (513)741-9091 | kareng@fuse.net | 19930825 | Hamilton | |
| DC-2130 | McCrossen, Timothy | 7994 Colerain Avenue | | Cincinnati | OH | 45239 | (513)521-3360 | (513)521-7300 | tsprint94@aol.com | 19940824 | Hamilton | |
| DC-1382 | Shelby, Sky | 8221 Colerain Avenue | | Cincinnati | OH | 45239 | (513)521-4333 | (513)521-4868 | shelbyschiro@aol.com | 19980225 | Hamilton | |
| DC-2924 | Spears, Mark | 8221 Colerain Avenue | | Cincinnati | OH | 45239 | (513) 923-4300 | (513) 923-4315 | spearsdc1111@aol.com | 19970226 | Hamilton | |
| DC-766 | Susong, David | 7106 Blue Rock Road | | Cincinnati | OH | 45239 | (513)931-8829 | (519)931-0804 | kabluie@fuse.net | 19920226 | Hamilton | |
| DC-1112 | Bender, Patricia | 636 Northland Boulevard, Suite 110 | | Cincinnati | OH | 45240 | (513) 314-6779 | | drbender@chiropractic4u.com | 19850228 | Hamilton | |
| DC-1696 | Fagerland, Peter | 636 Northland Blvd, Ste. 201 | | Cincinnati | OH | 45240 | (513)742-0002 | (513)742-0003 | petej@one.net | 19910227 | Hamilton | |
| DC-3598 | Fields, Joseph | 1108 Kemper Meadows Dr. | | Cincinnati | OH | 45240 | (513) 792-0070 | (513) 620-8194 | joe.fields58@gmail.com | 20050217 | Hamilton | |
| DC-1366 | Moeller, Reed | 1250 West Kemper Road | | Cincinnati | OH | 45240 | 513-742-0880 | 513-742-6212 | reedmoeller@yahoo.com | 19880225 | Butler | |
| DC-4394 | Bunce, Nathan | 10671 McSwain Drive | | Cincinnati | OH | 45241 | (513) 563-0414 | (513) 563-9540 | weischiro1@fuse.net | 20130716 | Hamilton | |
| DC-1009 | Finucan, Joseph | 10671 McSwain Drive | | Cincinnati | OH | 45241 | (513)563-0414 | (513)563-9540 | weischiro@fuse.net | 19830927 | Hamilton | |
| DC-1243 | Rohlfs, Michael | 504 East Business Way | | Cincinnati | OH | 45241 | (513)554-3800 | | michaelrohlf@yahoo.com | 19860828 | Hamilton | |
| DC-1961 | Scanlon, Mark | 9494 Cincinnati-Columbus Road | | Cincinnati | OH | 45241 | (513)755-8020 | (513)755-8021 | mscanlon@cinci.rr.com | 19930325 | Butler | |
| DC-783 | Armstrong, Jack | 4434 Carver Woods Drive | | Cincinnati | OH | 45242 | (513)489-9515 | (513)489-8350 | wholecare@fuse.net | 19790830 | Hamilton | |
| DC-1611 | Brosnahan, Christopher | 6200 Pfeiffer Road, Ste. 340 | | Cincinnati | OH | 45242 | (513) 794-1200 | (513) 794-1222 | broscd@zoomtown.com | 19900801 | Hamilton | |
| DC-3787 | Dalessandro, Gina | 4866 Cooper Road, Ste. 107 | | Cincinnati | OH | 45242 | (513) 891-7746 | (513) 891-7747 | cincyuchca@gmail.com | 20070222 | Hamilton | |
| DC-3432 | Duermit, Gary | 9200 Montgomery Road, Ste. 10B | | Cincinnati | OH | 45242 | (513) 791-1888 | (513) 791-1888 | gduermit@yahoo.com | 20030821 | Hamilton | |
| DC-1103 | Kloczkowski, Rebecca | 9200 Montgomery Road, # 10B | | Cincinnati | OH | 45242 | (513) 791-1888 | (513) 984-4521 | drk@mcwcenter.com | 19850228 | Hamilton | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

4838-1544-7855.1

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- **TOTAL:** 1733 faxes received - per Exception Report
- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1234 | Melson, Todd | 4771 Glendale Milford Road | | Cincinnati | OH | 45242 | (513) 793-4300 | (513) 469-1880 | tsmelson@gmail.com | 19860828 | Hamilton | |
| DC-3800 | Owens, Brent | 4866 Cooper Road, Ste. 107 | | Cincinnati | OH | 45242 | (513) 891-7746 | (513) 891-7747 | cincyuchaa@gmail.com | 20070222 | Clermont | |
| DC-1101 | Strobel, Wolfgang | 9758 Kenwood Road | | Cincinnati | OH | 45242 | (513)891-9600 | | wstrobeldc@gmail.com | 19850228 | Hamilton | |
| DC-3155 | Dattilo, Michael | 810 Ohio Pike, Ste. B | | Cincinnati | OH | 45245 | (513)947-8970 | (513)947-8972 | drdattilo@fuse.net | 20010621 | Clermont | |
| DC-3063 | Haumesser, Matthew | 684 Old State Route 74 | | Cincinnati | OH | 45245 | (513) 528-2200 | (513) 528-7991 | drmatt@easternhillschiropract | 20000829 | Clermont | |
| DC-2690 | Haynes, Jeffrey | 810 Ohio Pike Suite B | | Cincinnati | OH | 45245 | (513) 474-7419 | | drjhaynes@gmail.com | 19980514 | Clermont | |
| DC-1661 | Homan, Darrell | 4380 Glen Este-Withamsville Road | | Cincinnati | OH | 45245 | 513-753-6325 | 513-753-6325 | homanchiro@hotmail.com | 20040826 | Clermont | |
| DC-1061 | Lanahan, Deann | 901 Ohio Pike, Ste. 100 | | Cincinnati | OH | 45245 | (513)753-0066 | (513)943-2541 | deelanahan@fuse.net | 19900919 | Clermont | |
| DC-2252 | Libengood, Dennis | 4440 Glen Este Withamsville Rd | | Cincinnati | OH | 45245 | (513)947-9355 | (513)947-0190 | mslmarketing@fuse.net | 19950830 | Clermont | |
| DC-1821 | Sheppard, Joseph | 3878 McMann Road | | Cincinnati | OH | 45245 | (513)753-7246 | (513)753-7517 | drsheppard@fuse.net | 19922026 | Clermont | |
| DC-1653 | Warley, Robert | 1010 Ohio Pike, Ste B | | Cincinnati | OH | 45245 | (513) 753-7000 | (513) 753-7078 | eastchiropractic@gmail.com | 19900829 | Clermont | |
| DC-592 | Bleser, Steven | 6400 Galbraith Road | | Cincinnati | OH | 45246 | (513)791-5521 | (513)791-5526 | steve.bleser@myhealingpartn | 19760623 | Hamilton | |
| DC-1184 | Fick, Randall | 415 Glensprings Drive, Ste. 305 | | Cincinnati | OH | 45246 | (513)851-8686 | (513)851-8786 | rchiropractic@cinci.rr.com | 19860227 | Hamilton | |
| DC-4219 | Mersch, Christy | 11570 Lippelman Road | | Cincinnati | OH | 45246 | (513) 772-3500 | (513) 772-3511 | dr.cmersch@everybodyshealt | 20110825 | Hardin | |
| DC-4240 | Mersch, Eric | 11570 Lippelman Rd. | | Cincinnati | OH | 45246 | (513) 772-3500 | (513) 772-3511 | drericmersch@everybodyshea | 20120104 | Hardin | |
| DC-2870 | Parker, Robert | 230 Northland Blvd., Ste 124 B | | Cincinnati | OH | 45246 | (513) 208-4388 | (513) 342-3522 | robertparkerdc@yahoo.com | 19990617 | Hamilton | |
| DC-1175 | Elwert, Todd | 5616 Cheviot Road | | Cincinnati | OH | 45247 | (513) 741-4700 | (513) 741-4712 | telwert@cinci.rr.com | 19850829 | Hamilton | |
| DC-3453 | Syrek, Matthew | 6480 Harrison Avenue | | Cincinnati | OH | 45247 | (513) 820-2988 | (513) 354-7609 | mrsyrek@aol.com | 20030821 | Hamilton | |
| DC-822 | Elwert, Jeffrey | 3328 Westbourne Drive | | Cincinnati | OH | 45248 | (513)922-1559 | (513)922-2009 | j.elwert2@gmail.com | 19800605 | Hamilton | |
| DC-1733 | Engelhard, John | 5981 Harrison Avenue | | Cincinnati | OH | 45248 | (513) 598-1693 | (513) 598-1862 | johnengelharddc@fuse.net | 19910829 | Hamilton | |
| DC-1164 | Howell, James | 5981 Harrison Avenue, Ste. 3 | | Cincinnati | OH | 45248 | (513)598-1693 | (513)598-1862 | jameshowell1@me.com | 19860227 | Hamilton | |
| DC-1290 | Tuohy, John | 6373 Bridgetown Road | | Cincinnati | OH | 45248 | (513)922-1559 | (513)922-2009 | JRUCHDC@aol.com | 19970226 | Hamilton | |
| DC-3275 | Tluti, Tim | 6373 Bridgetown Road | | Cincinnati | OH | 45248 | (513) 941-6464 | (513) 941-6684 | mhchiro@fuse.net | 19940223 | Hamilton | |
| DC-1115 | Albain, Wayne | 8177 Millview Drive | | Cincinnati | OH | 45249 | | | wraorin@gmail.com | 19850228 | Hamilton | |
| DC-2112 | Dobbs, Vicki | 11867 Mason-Montgomery Road | | Cincinnati | OH | 45249 | 513-677-2200 | 513-677-2369 | drdobbs@cincinnatichiro.com | 19940824 | Hamilton | |
| DC-4374 | Gallenine, Garrett | 11123 Montgomery Road #100 | | Cincinnati | OH | 45249 | 513-469-6400 | 513-469-2225 | garrettgallenine@gmail.com | 20130327 | Hamilton | |
| DC-3686 | Greer, Kelly | 11928 Montgomery Road, Unit # 6 | | Cincinnati | OH | 45249 | (513)774-9800 | | dr.kelly@turnupyourpower.cor | 20060101 | Hamilton | |
| DC-3856 | Hekler, Michael | 11928 Montgomery Road, Suite 6 | | Cincinnati | OH | 45249 | (513) 774-9800 | (888) 315-2865 | dr.mike@turnupyourpower.co | 20071101 | Hamilton | |
| DC-1359 | Korchok, Mark | 11867 Mason-Montgomery Road | | Cincinnati | OH | 45249 | (513)677-2200 | (513)677-2369 | dmark@cincinnatichiro.com | 19980225 | Hamilton | |
| DC-4324 | Pentusel, Jarred | 8241 Cornell Road # 220 | | Cincinnati | OH | 45249 | (513) 777-0024 | | glenpent@gmail.com | 20121002 | Hamilton | |
| DC-1095 | Pitman, Gregory | 8241 Cornell Road, Ste. 220 | | Cincinnati | OH | 45249 | (513)777-0024 | (513)777-0036 | ftccdrp@hotmail.com | 19850228 | Hamilton | |
| DC-2421 | Schwartzenberger, Gre | 8673 Fields Ertel Road | | Cincinnati | OH | 45249 | (513)469-6688 | (513)469-6686 | gdstbug1@cinci.rr.com | 19961115 | Hamilton | |
| DC-3776 | Singh, Damardeep | 11873 Nathanshill Lane | | Cincinnati | OH | 45249 | (513)777-0024 | (513)777-0036 | singhdc@yahoo.com | 20070101 | Hamilton | |
| DC-3718 | Spiers, Stephanie | 8241 Cornell Road, Ste. 220 | | Cincinnati | OH | 45251 | (513)777-0024 | (513)777-0036 | richsm5@yahoo.com | 20060216 | Hamilton | |
| DC-4233 | Nguyen, Cuong | 8878 Colerain Avenue | | Cincinnati | OH | 45251 | (513) 245-1107 | (513) 245-1739 | cvnguyen1@live.com | 20111117 | Hamilton | |
| DC-3074 | Rafey, Jennifer | 3377 Compton Avenue, Ste. 130 | | Cincinnati | OH | 45251 | (513) 276-4130 | (513) 276-4136 | drjrafey@rafeychiro.com | 20000829 | Hamilton | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| *(yellow)* | Did not receive fax - per Exception Report (268 entries) |
| *(yellow)* | Did not receive fax - no fax number (482 entries) |

TOTAL: 1733 faxes received - per Exception Report

| | |
|---|---|
| *(blue)* | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3075 | Rafey, Philip | 3377 Compton Avenue, Ste. 130 | | Cincinnati | OH | 45251 | (513) 276-4130 | (513) 296-4136 | drcrafey@rafeychiro.com | 20000829 | Hamilton | |
| DC-3821 | Smith, John | 9882 Colerain Avenue | | Cincinnati | OH | 45251 | 513-385-2273 | 513-385-2603 | abilfe2012@gmail.com | 20070614 | Butler | |
| DC-2616 | Anderson, Holly | 4044 McLean Drive | | Cincinnati | OH | 45255 | (513)752-5390 | (513)752-0299 | andersonchiropractic@fuse.ne | 19980225 | Clermont | |
| DC-3592 | Bauer, Paul | 7758 Bechmont Avenue | | Cincinnati | OH | 45255 | 513-232-5999 | 513-232-5899 | drbauer@andersonhillschiro.c | 20050217 | Hamilton | |
| DC-1210 | Easley, Sarah | 431 Ohio Pike, Suite 215 | | Cincinnati | OH | 45255 | (513) 739-4276 | | drsaraheasley@yahoo.com | 19860227 | Clermont | |
| DC-2367 | Hendricks, Jack | 1228 Nordica Lane | | Cincinnati | OH | 45255 | (513) 474-9377 | 513-474-9377 | drjackhendricks@gmail.com | 19960828 | Hamilton | |
| DC-2125 | Marcon, David | 463 Ohio Pike, Ste. 104 | | Cincinnati | OH | 45255 | (513)474-1111 | (513)474-1984 | dvmarcon1@fuse.net | 19940824 | Hamilton | |
| DC-1261 | Mechler, Kurt | 4030 Mt Carmel Tobasco Rd Ste. 326B | | Cincinnati | OH | 45255 | (513) 752-6900 | | teamhealthcare@aol.com | 19861211 | Hamilton | |
| DC-4534 | Uribe, Jaclynn | 7687 Beechmont Avenue | | Cincinnati | OH | 45255 | 513-232-9040 | | jaclynnu@aol.com | 20150603 | Hamilton | |
| DC-2605 | Reinshagen, John | 4226 Bridgetown Road | | Cincinnati | OH | 45211 | 513-451-4500 | 513-451-4568 | drrhino@fuse.net | 19971121 | Hamilton | |
| DC-3234 | Blevins, Anthony | 1430 North Court Street | | Circleville | OH | 43113 | (740) 474-9777 | (740) 474-6225 | blevinschiro@gmail.com | 20011115 | Pickaway | |
| DC-4140 | Peterson, Zachary | 1015 South Court Street, Ste. A | | Circleville | OH | 43113 | (740) 474-2921 | (866) 713-4492 | famchirocircle@gmail.com | 20110113 | Pickaway | |
| DC-1853 | Dick, Joshua | 778 North Court Street | | Circleville | OH | 43113 | (740) 474-5352 | (740) 474-5730 | pickawaychiro@yahoo.com | 20081030 | Pickaway | |
| DC-1077 | Diffenderfer, Fred | 420 Lancaster Pike | PO Box 118 | Circleville | OH | 43113 | (740) 477-3333 | (740) 477-3333 | fdiffenderfer@yahoo.com | 19840919 | Pickaway | |
| DC-3216 | Laux, Kenneth | 420 Lancaster Pike | POB 118 | Circleville | OH | 43113 | 740-477-3333 | 740-477-1100 | healthy_spines@yahoo.com | 19820826 | Pickaway | |
| DC-2745 | Morris, Stephanie | 420 Lancaster Pike | POB 118 | Circleville | OH | 43113 | (740)477-3333 | (740)477-1100 | | 20010828 | Pickaway | |
| DC-4512 | Snyder, Jonathan | 133 Watt Street | | Circleville | OH | 43113 | | | tobewell@msn.com | 19980825 | Pickaway | |
| | Brelinski, David | 6456 Ancroft Drive | | Clarkston | MI | 48436 | (248) 895-6891 | | david.brelinski@gmail.com | 20150127 | Out of State | |
| DC-1140 | Granger, Kevin | 80 Rogers Street, # 8 D | | Clearwatt | FL | 33756 | | | | 19850829 | Out of State | |
| DC-4281 | Cawley, Eric | 6508 Detroit Avenue | | Clevelanc | OH | 44102 | 216-334-1401 | 216-334-1409 | ericcawley@yahoo.com | 20120503 | Cuyahoga | |
| DC-4373 | Schrader, Kyle | 6829 Detroit Avenue | | Clevelanc | OH | 44102 | (216) 334-1401 | (216) 334-1409 | kyschrd@gmail.com | 20130320 | Cuyahoga | |
| DC-1430 | Foy, James | 4031 St. Clair Avenue | | Clevelanc | OH | 44103 | 216-361-9840 | 216-361-9841 | JJFoyJr@sbcglobal.net | 19980921 | Cuyahoga | |
| DC-4472 | Mack, Jr., Eric | 5700 Utica Avenue | | Clevelanc | OH | 44103 | (216) 571-1300 | | ouermack85@gmail.com | 20140812 | Cuyahoga | |
| DC-4095 | Rivers, Matthew | 7949 Euclid Avenue | | Clevelanc | OH | 44103 | (216) 231-7246 | 2162317243 | riversmatthew@hotmail.com | 20100715 | Cuyahoga | |
| DC-3903 | Frantzis, Alexis | 11201 Shaker Blvd. #322 | | Clevelanc | OH | 44104 | (216) 721-9010 | (216) 721-9188 | northcoast.rehab@gmail.com | 20080612 | Cuyahoga | |
| DC-3045 | Waldron, Todd | 11201 Shaker Blvd. Ste 322 | | Clevelanc | OH | 44104 | (216) 721-9010 | 2167219188 | northcoast.rehab@gmail.com | 20000620 | Cuyahoga | |
| DC-3139 | O'Reilly, James | 6829 Broadway Avenue | | Clevelanc | OH | 44105 | (216) 271-1133 | (216) 271-1325 | joreillydc@yahoo.com | 20010220 | Cuyahoga | |
| DC-3326 | Pioenzke, Patrick | 6829 Broadway Avenue | | Clevelanc | OH | 44105 | (216) 271-1133 | (216) 271-1325 | patrickpoenzke@gmail.com | 20020822 | Cuyahoga | |
| DC-4371 | Riffle, Curtis | 1451 West 117th Street | | Clevelanc | OH | 44107 | (216) 529-0191 | | riffleDC@gmail.com | 20130304 | Cuyahoga | |
| DC-3929 | Simone, Anthony | 13817 Lakewood Heights Blvd. | | Clevelanc | OH | 44107 | (216) 278-6866 | | drtsimone@yahoo.com | 20080821 | Cuyahoga | |
| DC-3077 | Sample, Rodney | 3167 Fulton Road, Ste. 304 | | Clevelanc | OH | 44109 | 216-741-2225 | 216-741-1225 | rodzillaosu@yahoo.com | 20000829 | Cuyahoga | |
| DC-1296 | Demchak, John | 3592 West 130th Street, #2 | | Clevelanc | OH | 44111 | (440) 623-2981 | | demchJ4@aol.com | 19870226 | Cuyahoga | |
| DC-4020 | Mooney, Shawn | 3310 Warren Rd. | | Clevelanc | OH | 44111 | (216) 476-1700 | (216) 476-1701 | drshawnmooneydc@osmofoh.com | 20090827 | Cuyahoga | |
| DC-1866 | Stern, Kenneth | 13550 Lorain Avenue | | Clevelanc | OH | 44111 | 216-476-1300 | 216-476-1950 | stern619@yahoo.com | 19920827 | Cuyahoga | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statec ode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3286 | Wilson, Michael | 15728 Lorain Avenue | | Cleveland | OH | 44111 | (216)252-6224 | (216)916-6859 | mcwdoc1@yahoo.com | 20020226 | Cuyahoga | |
| DC-2616 | Wronko, Jon | 16806 Loraine Avenue | | Cleveland | OH | 44111 | 216-251-9585 | 216-251-9064 | jwdc1@sbcglobal.net | 19971121 | Cuyahoga | |
| DC-3208 | Dahodwala, Ty | 1810 West 25th Street, Unit 1 | | Cleveland | OH | 44113 | (216) 685-9975 | (216) 685-9975 | doctorty@yahoo.com | 20000620 | Cuyahoga | |
| DC-2929 | Williams, Heidi | 1810 West 25th Street, Unit 1 | | Cleveland | OH | 44113 | (216)685-9976 | (216)685-9976 | hkwill1@msn.com | 19991118 | Cuyahoga | |
| DC-2049 | Kempf, Gregory | 401 Euclid Avenue, #140 | | Cleveland | OH | 44114 | (216)522-0300 | (216)522-0420 | arcadechiro@earthlink.net | 19940223 | Cuyahoga | |
| DC-1473 | Kostoglou, John | 2311 East 22nd Street, Suite 201 | | Cleveland | OH | 44115 | 216-241-8654 | 216-363-3323 | | 19890315 | Cuyahoga | |
| DC-1689 | Cohen, Robert | South Severance Circle, Ste. 106 | | Cleveland | OH | | (216) 381-2225 | (216) 381-2230 | severancehealthwellness@ya | 19910227 | Cuyahoga | |
| DC-4263 | Schwartz, Drew | 11811 Shaker Blvd, Suite 309 | | Cleveland | OH | 44120 | (216) 791-4307 | (216) 791-4338 | drew.schwartz86@gmail.com | 20120404 | Cuyahoga | |
| DC-3915 | Sanderson, Sarah | 4919 Warrensville Center Road | | Cleveland | OH | 44128 | (216) 475-9977 | (216) 475-9969 | ssandersondc@gmail.com | 20080619 | Cuyahoga | |
| DC-3829 | Chapon, Joseph | 19207 Hipple Avenue | | Cleveland | OH | 44135 | | | edguk8i7@yahoo.com | 20070824 | Cuyahoga | |
| DC-4036 | Alberty, James | 1374 East 36th Street, Ste. 2801 B | | Cleveland | OH | 44144 | (216) 400-7474 | (216) 400-7733 | drjamesalberty@yahoo.com | 20100121 | Cuyahoga | |
| DC-3112 | Arnold, Emily | 2460 Fairmount Blvd. Unit B | | Cleveland | OH | 44106 | 216-231-5783 | 216-231-5907 | | 20010220 | Cuyahoga | |
| DC-4345 | Thibault, Eric | 3659 Harvey Road | | Cleveland | OH | 44118 | | | ericteb@yahoo.com | 20150714 | Cuyahoga | |
| DC-2991 | Williamson, Terrence | 135 South Miami Avenue | | Cleves | OH | 45002 | (513)941-9888 | (513)941-8555 | terrywil2@juno.com | 20000222 | Hamilton | |
| DC-2902 | Griffin, Gregg | 819 North Main Street | | Clyde | OH | 43410 | (419)547-7787 | (419)547-7787 | gsgriffindc@yahoo.com | 19811105 | Sandusky | |
| DC-4459 | Kemper, Kristin | 408 1/2 East Maple Street | | Clyde | OH | 43410 | (419) 547-3404 | (419) 547-3404 | kkemper17@yahoo.com | 20140714 | Sandusky | |
| DC-2385 | Reed, Paul | 408 1/2 East Maple Street | | Clyde | OH | 43410 | (419)547-3404 | (419)547-3404 | | 19960828 | Sandusky | |
| DC-2441 | Gaeke-Blasingame, Ve | 201 North Mill Street | | Coldwater | OH | 45828 | (419) 678-7746 | (419) 678-1327 | docblas@frontier.com | 19970226 | Mercer | |
| DC-360 | Coulter, Terry | 101 East Maple Street | | Columbia | OH | 44008 | (330)482-2556 | (330)482-3114 | gpadc@att.net | 19830224 | Columbiana | |
| DC-3967 | Keene, Bonnie | 11 E. Salem St. | | Columbia | OH | 44408 | 724-316-0123 | | bonniedc@yahoo.com | 20080101 | Mahoning | |
| DC-978 | Rogers, Ronald | 14420 South Avenue | POB 126 | Columbia | OH | 44408 | (330)482-3778 | (330)482-3778 | rogers654@sbcglobal.net | 19830224 | Mahoning | |
| DC-2914 | Schmucz, Andrew | 107 Royal Birkdale Drive | | Columbia | OH | 44408 | (330) 482-9350 | (330) 482-9402 | aschmutzdc@gmail.com | 19990824 | Columbiana | |
| DC-1168 | Vitko, David | 840 East Park Avenue | POB 5 | Columbia | OH | 44408 | 330-482-9550 | 330-482-5225 | drvitko.optimalhealth@gmail.c | 19850829 | Columbiana | |
| DC-2875 | Sickles, Damien | 3718 Ridge Mill Drive | | Columbus | OH | 43026 | (614) 767-1000 | (614) 767-1002 | doctorsickles@rohio.com | 19990617 | Franklin | |
| DC-1147 | Hunter, Jeffrey | 3000 Corporate Exchange Drive | | Columbus | OH | 43081 | (614) 212-2449 | (614) 522-6198 | jhunter@hunterfamilymedicine | 19850829 | Franklin | |
| DC-3774 | Reinhart, Lucas | 4967 East Dublin-Granville Road | | Columbus | OH | 43081 | (614) 337-8111 | | lukereinhartdc@gmail.com | 20061207 | Franklin | |
| DC-3990 | Young, Brittani | 505 King Avenue | | Columbus | OH | 43201 | (800) 404-6050 | (866) 313-3397 | drbyoung@airrosti.com | 20090226 | Franklin | |
| DC-3722 | Bowen, Suzanne | 3208 North High Street | | Columbus | OH | 43202 | (614)218-0316 | | dr.suzz@gmail.com | 20060608 | Franklin | |
| DC-3403 | Braun, Mark | 75 North Wilson Road | | Columbus | OH | 43204 | (614) 274-2815 | (614) 274-7727 | docbraun@hotmail.com | 20030220 | Franklin | |
| DC-3766 | Gosselin, Scott | 2527 West Broad Street | | Columbus | OH | 43204 | 614-279-2525 | 614-272-7377 | hilltopchiro@gmail.com | 20070101 | Franklin | |
| DC-3218 | Hatfield-Yee, Tiffany | 1645 North Hague Avenue | | Columbus | OH | 43204 | (614) 308-1767 | | drtiffyee@yahoo.com | 20070101 | Franklin | |
| DC-4492 | Neary, Sean | 2977 West Broad | | Columbus | OH | 43204 | (614) 275-3031 | (614) 275-3073 | drnearydc@gmail.com | 20141114 | Franklin | |
| DC-3219 | Neidenthal, Brian | 2323 West Fifth Avenue, Ste. 110 | | Columbus | OH | 43204 | 614-487-1905 | | drbrian@atlasfamilyhealthcen | 20010828 | Franklin | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |
| **TOTAL:** | |
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4126 | Plante, Evan | 3072 West Broad Street | | Columbus | OH | 43204 | (614) 725-4720 | (614) 725-0787 | broadstphysicalrehab@yahoo | 20101104 | Franklin | |
| DC-3672 | Slaven, Merrill | 75 North Wilson Road | | Columbus | OH | 43204 | 614-274-2815 | 614-274-7727 | docslaven@gmail.com | 20050825 | Franklin | |
| DC-2128 | Heilman, Carl | 1833 Franklin Park South | | Columbus | OH | 43205 | (419) 499-3435 | | dheilmando@gmail.com | 19950222 | Franklin | |
| DC-2572 | Bradford, Barry | 677 Beech Street | | Columbus | OH | 43206 | (614) 561-4317 | | btbradford@columbus.rr.com | 19971121 | Franklin | |
| DC-2044 | House, Brian | 1201 South High Street | | Columbus | OH | 43206 | 614-444-5661 | 614-444-5662 | drbhouse1@gmail.com | 19940223 | Franklin | |
| DC-1336 | Robinson, Nick | 1201 South High Street | | Columbus | OH | 43206 | (614) 444-5661 | (614) 444-5662 | drrobinson@ihcohio.org | 19870827 | Franklin | |
| DC-2428 | Anderson, William | 1430 South High Street | | Columbus | OH | 43207 | (614) 444-5340 | (614) 444-5340 | spineanddisc@spineanddiscl | 20010621 | Franklin | |
| DC-3148 | Appell, James | 100 Highview Blvd. | | Columbus | OH | 43207 | (614)492-9440 | (614)492-9440 | chiro1@rrohio.com | 19970226 | Franklin | |
| DC-2428 | Syam, Ajay | 1430 South High Street | | Columbus | OH | 43207 | (614)492-9440 | (614) 444-5342 | drsyam@spineanddisschio.cc | 20060608 | Franklin | |
| DC-3735 | Vincler, Matthew | 100 Highview Blvd. | | Columbus | OH | 43207 | (614)492-9440 | (614)492-9440 | drmattvincler@gmail.com | 20050217 | Franklin | |
| DC-3620 | Chaykin, Adam | 3080 East Main Street | | Columbus | OH | 43209 | 614-338-1003 | 614-338-1321 | achaykin@gmail.com | 19960228 | Franklin | |
| DC-1465 | Supplee, Brian | 2545 Petzinger Road, Ste. K | | Columbus | OH | 43209 | 614-338-1440 | 614-338-1450 | drs@drsupplee.com | 19980223 | Franklin | |
| DC-0528 | Yagid-Chaykin, Robert | 3080 East Main Street | | Columbus | OH | 43209 | 614-338-1003 | 614-338-1321 | chirocop@hotmail.com | 19950222 | Franklin | |
| DC-3305 | Palmer, Scott | 611 Weber Road, Ste. 100 | | Columbus | OH | 43211 | (614)447-1360 | (614)447-1813 | scottosu1@hotmail.com | 20020530 | Franklin | |
| DC-4071 | Bea, Thomas | 1400 W. 5th Ave. | | Columbus | OH | 43212 | (614) 486-6755 | (614) 486-6781 | doctorbea@gmail.com | 20100513 | Franklin | |
| DC-1439 | Carano, Michael | 1188 West 5th Avenue | | Columbus | OH | 43212 | (614) 486-1188 | (614) 486-3564 | drcarano@gmail.com | 19890223 | Franklin | |
| DC-4537 | Kemna, Michael | 1245 West 5th Avenue | | Columbus | OH | 43212 | (614)488-8182 | | Kemna.3ak@gmail.com | 20150612 | Franklin | |
| DC-1915 | Lawyer, Beau | 1400 West Fifth Avenue | | Columbus | OH | 43212 | (614)486-6755 | (614)486-6781 | drlawyer@trivillagechiro.com | 19930224 | Franklin | |
| DC-3799 | Murphy, Christina | 1633 Northwest Blvd. | | Columbus | OH | 43212 | (614) 488-1633 | (614) 488-1633 | murphychiropc@gmail.com | 20070222 | Franklin | |
| DC-4079 | Murphy, Joshua | 1633 Northwest Blvd. | | Columbus | OH | 43212 | (614) 488-1633 | (614) 488-1633 | murphychiropc@gmail.com | 20100513 | Franklin | |
| DC-3975 | Oliver, Johnathan | 1355 King Avenue, Ste. A | | Columbus | OH | 43212 | (614) 725-5336 | (614) 725-5337 | precisionconnection@gmail.cc | 20090302 | Franklin | |
| DC-1809 | Reilly, Kevin | 1355 West 5th Avenue | | Columbus | OH | 43212 | (614) 488-9707 | (614) 231-7270 | reillychiropractic@gmail.com | 19820226 | Franklin | |
| DC-1840 | Walker, Bradley | 1580 King Avenue | | Columbus | OH | 43212 | (614)488-8420 | (614)488-8830 | awchiropractic@aol.com | 20030522 | Franklin | |
| DC-3428 | Walker, Heather | 1580 King Avenue, Ste. 204 | | Columbus | OH | 43212 | (614)488-8820 | (614)488-6830 | awchiropractic@aol.com | 20030522 | Franklin | |
| DC-1939 | Wilamosky, Francis | 1217 Grandview Avenue | | Columbus | OH | 43212 | (614)488-3000 | (614)481-2100 | chirohealthdoc@yahoo.com | 19930224 | Franklin | |
| DC-3255 | Alford, Aaron | 5941 East Main Street | | Columbus | OH | 43213 | 614-861-7600 | 614-861-0254 | acalforddc@yahoo.com | 20020226 | Franklin | |
| DC-4475 | Barousse, Joshua | 3321 East Broad Street | | Columbus | OH | 43213 | (614) 231-7220 | (614) 231-7270 | joshuabaroussedc@me.com | 20140829 | Franklin | |
| DC-1172 | Bennett, Brent | 5223 East Main Street | | Columbus | OH | 43213 | 614-322-9339 | 614-322-9345 | bre.benn@gmail.com | 19860227 | Franklin | |
| DC-247 | Boyer, David | 3855 East Broad Street | | Columbus | OH | 43213 | (614) 237-0005 | (614) 237-0005 | | 19760623 | Franklin | |
| DC-2170 | Cohen, Scott | 1021 - B Country Club Drive | | Columbus | OH | 43213 | (614) 762-7312 | (888) 551-2775 | sydney100803@yahoo.com | 19950222 | Franklin | |
| DC-4170 | Fothergill, Joshua | 6495 East Broad Street, Suite I | | Columbus | OH | 43213 | 614-868-1232 | 614-866-8308 | gobucks187@yahoo.com | 20110519 | Franklin | |
| DC-2586 | Goetz, Liana | 6010 East Main Street | | Columbus | OH | 43213 | (614) 575-1717 | (614) 575-1414 | drlianagoetz@msn.com | 19971121 | Franklin | |
| DC-2644 | Kight, Jeffrey | 3354 East Broad Street | | Columbus | OH | 43213 | (614)236-3140 | (614)236-3147 | eastbroad@cspoline.net | 19980225 | Franklin | |
| DC-2492 | Korn, Jeffrey | 6010 East Main Street | | Columbus | OH | 43213 | (614) 638-3870 | | JAKornDC@aol.com | 19970523 | Franklin | |
| DC-4509 | Lewis, Nickolas | 420 South Hamilton Road | | Columbus | OH | 43213 | (614) 863-0097 | | nlewis1571@yahoo.com | 20150121 | Franklin | |
| DC-1151 | Lewis, Steven | 420 South Hamilton Road | | Columbus | OH | 43213 | (614)863-6949 | (614)863-0097 | slewisdc@yahoo.com | 19850829 | Franklin | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1258 | Miller, Bernard | 1021 B Country Club Road | | Columbus | OH | 43213 | (614) 762-7312 | (888) 551-2775 | milliron113@yahoo.com | 19861010 | Franklin | |
| DC-4495 | Milliron, David | 3321 East Broad Street | | Columbus | OH | 43213 | (614) 231-7220 | (614) 231-7222 | spinedoctor@live.com | 20141118 | Franklin | |
| DC-1162 | Shannon, Paul | 3252 East Main Street | | Columbus | OH | 43213 | (614)237-2225 | (740) 369-5650 | spinedoctor@live.com | 19850829 | Franklin | |
| DC-2673 | Wente-Moeller, Jennife | 607 South Hamilton Road | | Columbus | OH | 43213 | 614-235-8199 | 614-235-8646 | alliancechirocentr@sbcglobal.n | 19980225 | Franklin | |
| DC-4048 | Alexander, Kyle | 4000 Indianola Avenue | | Columbus | OH | 43214 | (614) 547-2020 | (614) 573-7750 | drkylealexander@gmail.com | 20100401 | Franklin | |
| DC-4351 | Bellissimo, Joseph | 845 Bethel Road | | Columbus | OH | 43214 | (614) 237-3000 | | josephbellissimodc@gmail.co | 20130109 | Franklin | |
| DC-47 | Blatnik, Jay | 4409 North High Street | | Columbus | OH | 43214 | (614)263-1816 | (614)263-1816 | drblatnik@columbus.rr.com | 19760623 | Franklin | |
| DC-3562 | Brooks, Willena | 3620 North High Street, Ste. 206 | | Columbus | OH | 43214 | (614) 784-9355 | (614) 784-8355 | dr.w.c.brooks@gmail.com | 20050101 | Franklin | |
| DC-4400 | Campbell, Cynthia | 845 Bethel Road | | Columbus | OH | 43214 | (614) 273-0000 | (614) 273-0000 | chiroccampbell@gmail.com | 20130827 | Franklin | |
| DC-3408 | Church, Ryan | 4000 Indianola Avenue | | Columbus | OH | 43214 | (614) 573-7746 | (614) 573-7750 | chiroryan66@yahoo.com | 20030522 | Franklin | |
| DC-778 | Foltz, Brian | 5468 Sharon Park Avenue | | Columbus | OH | 43214 | | | | 19790607 | Franklin | |
| DC-3211 | Hilowle, Ahmed | 4818 Indianola Avenue | | Columbus | OH | 43214 | (614) 428-4870 | (614) 428-6167 | ahmedwdc@hotmail.com | 20010828 | Franklin | |
| DC-1358 | Keller, Kristopher | 422 Morse Road | | Columbus | OH | 43214 | (614)885-4480 | (614)885-1066 | drkeller@wowway.com | 19980225 | Franklin | |
| DC-1851 | Kemp, Kevin | 4000 Indianola Avenue | | Columbus | OH | 43214 | (614)573-7746 | (614)573-7750 | info@spinespointchiro.com | 19920826 | Franklin | |
| DC-1086 | Korwinski, Jeffery | 4409 North High Street | | Columbus | OH | 43214 | (614)263-1816 | | dr_korwinski@yahoo.com | 19850228 | Franklin | |
| DC-3447 | Puskarich, Dennis | 200 Graceland Blvd. | | Columbus | OH | 43214 | (614) 505-3510 | (614) 573-7641 | intouchoho@gmail.com | 20030821 | Franklin | |
| DC-3893 | Schechter, Marc | 422 Morse Road | | Columbus | OH | 43214 | 330-881-8857 | | dcindr1@gmail.com | 20080221 | Franklin | |
| DC-3422 | Smith, Ryan | 4250 North High Street | | Columbus | OH | 43214 | (614)586-0024 | (614)586-0401 | dnryansmith@hotmail.com | 20030522 | Franklin | |
| DC-3281 | Vazirani, Anuradha | 33 West Weisheimer Road | | Columbus | OH | 43214 | (614) 403-9865 | (614) 261-6053 | drbakhsh@yahoo.com | 20011115 | Franklin | |
| DC-4192 | Zimpfer, Dustin | 3800 North High Street | | Columbus | OH | 43214 | 614-267-3800 | 614-347-0358 | zimpfer_9@gmail.com | 20110519 | Franklin | |
| DC-4341 | Craner, Jasmine | 1155 Dublin Road, Ste. 102 | | Columbus | OH | 43215 | (614) 407-5335 | (614) 407-5335 | drcraner@columbuschiropracti | 20121128 | Franklin | |
| DC-3762 | Hale, James | 1155 East State Street, Ste. 312 | | Columbus | OH | 43215 | (614) 579-6343 | | drjim@halechiropractic.com | 20000829 | Franklin | |
| DC-4344 | Heydinger, Robert | 1155 Dublin Road, Ste. 102 | | Columbus | OH | 43215 | (614) 407-5335 | (614) 824-4261 | Dhense@columbuschiropractic | 20121205 | Franklin | |
| DC-3769 | Konrath-Reed, Deddeh | 67 Parsons Avenue | | Columbus | OH | 43215 | (614) 222-0019 | 6142220021 | dreed1@divinechiropractic.co | 20061207 | Franklin | |
| DC-2058 | Paul, Douglas | 1335 Dublin Road, Ste. 75-A | | Columbus | OH | 43215 | (614)485-9320 | (614)485-9321 | drdjpaul1@aol.com | 19940223 | Franklin | |
| DC-3174 | Payne, Roberta | 1166 Dublin Road Ste 400 | | Columbus | OH | 43215 | (614) 544-4608 | | docbobbi@hotmail.com | 20010621 | Franklin | |
| DC-249 | Thompson, Richard | 247 East Livingston Avenue | | Columbus | OH | 43215 | (614) 224-2225 | (614) 228-2225 | dret@sbcglobal.net | 19760623 | Franklin | |
| DC-1070 | Stetz, Jerome | 420 North James Road | | Columbus | OH | 43219 | (614)-257-5200 | (614)-257-5200 | stetzchiro@aol.com | 19840830 | Franklin | |
| DC-1347 | Allard, Brian | 4632 Sawmill Road | | Columbus | OH | 43220 | 614-457-7575 | 614-457-7578 | drallarddc@aol.com | 19930225 | Franklin | |
| DC-1230 | Hunter, Robin | 1496 Old Henderson Road | | Columbus | OH | 43220 | (614) 525-1999 | (614) 522-6198 | robin@hunteremail.net | 19860828 | Franklin | |
| DC-976 | Pettay, Stephen | 1875 Bethel Road | | Columbus | OH | 43220 | (614)451-0472 | (614)451-0882 | diney4860@aol.com | 19830224 | Franklin | |
| DC-4428 | Vogel, Anna | 1550 Old Henderson Road, Ste. E-186 | | Columbus | OH | 43220 | (614) 459-0700 | | annavogeldc@gmail.com | 20140131 | Franklin | |
| DC-1169 | Wieland, Thomas | 1908 Bethel Road | | Columbus | OH | 43220 | (614)326-3374 | (614)326-3378 | twieland@columbus.rr.com | 19850829 | Franklin | |
| DC-2489 | Grandominico, John | 2000 Avery Road | | Columbus | OH | 43221 | (614)293-9777 | (614) 293-9677 | john.grandominico@osumc.ec | 19970523 | Franklin | |
| DC-4145 | Kelly, Tyler | 1301 West Lane Avenue | | Columbus | OH | 43221 | (614) 486-3950 | (614) 486-3960 | info@laneavechiropractic.com | 20110113 | Franklin | |
| DC-1029 | Lewis, Keith | 2460 Northwest Blvd. | | Columbus | OH | 43221 | (614) 485-9006 | (866) 438-7821 | drlewis@1cbs.net | 19840223 | Franklin | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4399 | Light, Scott | 1301 West Lane Avenue | | Columbus | OH | 43221 | (614) 486-3950 | (614) 486-3950 | lightdc@yahoo.com | 20130827 | Franklin | |
| DC-2613 | Villella, Jay | 1301 West Lane Avenue | | Columbus | OH | 43221 | (614) 486-3950 | (614) 486-3960 | info@laneavenuechiro.com | 19971121 | Franklin | |
| DC-2091 | Chinakwe, Obi | 3172 Cleveland Avenue | PO Box 24818 | Columbus | OH | 43224 | (614)447-2030 | (614)447-2019 | northeastchiropracticclinic@ya | 19940824 | Franklin | |
| DC-2744 | Smith, Gregory | 3431 Cleveland Avenue, Ste. G | | Columbus | OH | 43224 | (614)784-0002 | (614)784-0904 | doc@shortnorthchiropractic.co | 19980825 | Franklin | |
| DC-3556 | Stacy II, Ronald | 3278 Maize Road | | Columbus | OH | 43224 | (614)268-8560 | (614)268-8963 | ronjay64@yahoo.com | 20040826 | Franklin | |
| DC-3871 | Arndt, Bryce | 4810 West Broad Street | | Columbus | OH | 43228 | (614) 878-3533 | (614) 878-3521 | drarndt@live.com | 20080221 | Franklin | |
| DC-4299 | Caldwell, David | 5125West Broad Street | | Columbus | OH | 43228 | (614) 853-9077 | (614) 853-7272 | caldwell.21@gmail.com | 20120717 | Franklin | |
| DC-4138 | Covault, Jeffrey | 4810 West Broad Street | | Columbus | OH | 43228 | (614) 878-3533 | (614) 878-3521 | colschirowest@sbcglobal.net | 20110113 | Franklin | |
| DC-3653 | Davis, Michael | 116 Norton Road | | Columbus | OH | 43228 | 614-851-1600 | 614-851-1860 | | 19821103 | Franklin | |
| DC-2795 | Gircsis, Scot | 1367 Georgesville Road | | Columbus | OH | 43228 | (614) 274-7500 | (614) 274-7599 | drscol69@netzero.net | 19990223 | Franklin | |
| DC-3965 | Jump, Andrea | 4060 Perimeter Drive | | Columbus | OH | 43228 | (614) 260-8860 | | drandrealump@yahoo.com | 20090226 | Franklin | |
| DC-1985 | Hearon, Colyn | 1150 Morse Road, Ste. 100 | | Columbus | OH | 43229 | (614) 885-3600 | (614) 885-3610 | dr.colynhearon@yahoo.com | 19930825 | Franklin | |
| DC-1609 | Horsfield, Richard | 2240 Morse Road | | Columbus | OH | 43229 | 614-428-9310 | 614-428-9407 | rchrdhorsfield@yahoo.com | 20080612 | Franklin | |
| DC-1454 | Manz, Peter | 6104 Huntley Road | | Columbus | OH | 43229 | 614-847-9667 | 614-847-9688 | Pmanz84499@aol.com | 19890223 | Franklin | |
| DC-4094 | Partee, Brady | 1579 East Dublin-Granville Road | | Columbus | OH | 43229 | (614) 888-8940 | (614) 888-8531 | parteechiropractic@gmail.com | 20100715 | Franklin | |
| DC-3773 | Pleasant, Sherman | 3901 East Livingston Avenue, Ste. 102 | | Columbus | OH | 43229 | (614)732-0888 | (614)732-0889 | docpleasant@yahoo.com | 20070101 | Franklin | |
| DC-2802 | Ratliff, David | 1150 Morse Road, Ste. 101 | | Columbus | OH | 43229 | (614)841-0005 | (614)841-0275 | info@drdavidratliff.com | 19990223 | Franklin | |
| DC-2078 | VanSuch, Lawrence | 2240 Morse Road | | Columbus | OH | 43229 | (614) 428-9310 | (614) 428-9407 | vansuch@aol.com | 19940223 | Franklin | |
| DC-2734 | Lanker, Susan | 615 Reindeer Lane | | Columbus | OH | 43230 | (614) 701-6949 | | drsusanlanker@gmail.com | 19980825 | Franklin | |
| DC-1609 | Wells, Joseph | 4297 East Johnstown Road | | Columbus | OH | 43230 | (614)855-3300 | | jewells337@gmail.com | 19900613 | Franklin | |
| DC-1609 | Young, Tremaine | 5650 North Hamilton Road | | Columbus | OH | 43230 | (614) 726-6937 | (614) 726-6930 | drtremaineyoung@gmail.com | 20090226 | Franklin | |
| DC-4465 | Cohn, Todd | 4465 Cleveland Avenue | | Columbus | OH | 43231 | (614) 471-3600 | (614) 471-4504 | | 20111115 | Franklin | |
| DC-3499 | Conley, Todd | 4661 Cleveland Avenue | | Columbus | OH | 43231 | (614)476-8888 | (614)476-4988 | conleydacan@yahoo.com | 19800831 | Franklin | |
| DC-1554 | Day, Sherri | 4661-B Cleveland Avenue | | Columbus | OH | 43231 | (614)476-8888 | (614)476-4988 | shefner@embarqmail.com | 19900222 | Franklin | |
| DC-4030 | DuPuy, James | 5831 Emporium Square | | Columbus | OH | 43231 | (614) 891-1800 | (614) 891-8047 | allstarchirowellness@gmail.co | 20091022 | Franklin | |
| DC-939 | Farabaugh, Ronald | 2879 East Dublin Granville Road | | Columbus | OH | 43231 | 614-898-0787 | 614-898-1945 | chironf@aol.com | 19820901 | Franklin | |
| DC-3599 | Fonner, James | 4520 Cleveland Avenue | | Columbus | OH | 43231 | (614)418-7122 | (614)418-7124 | jfonnerdc@yahoo.com | 20050217 | Franklin | |
| DC-2245 | Held, Craig | 5925 Cleveland Avenue | | Columbus | OH | 43231 | (614) 901-5750 | (614) 901-5754 | held38@aol.com | 19950830 | Franklin | |
| DC-4149 | Leonard, Daniel | 2879 East Dublin-Granville Road | | Columbus | OH | 43231 | (614) 392-2732 | (614) 392-2792 | dsleonarddc@gmail.com | 20110113 | Franklin | |
| DC-3523 | McGough, Michael | 5980 Cleveland Avenue | | Columbus | OH | 43231 | 614-475-2992 | (614) 475-2993 | drmikemcgough@yahoo.com | 20040520 | Franklin | |
| DC-1522 | Ryan, David | 6040 Cleveland Avenue | | Columbus | OH | 43231 | (614)890-7952 | (614)890-8960 | dtrryan@aol.com | 19890831 | Franklin | |
| DC-4173 | Guindon, Bradley | 1349 McNaughten Road | | Columbus | OH | 43232 | (614) 864-3888 | (614) 864-6668 | bradley.g.ehw@gmail.com | 20110519 | Franklin | |
| DC-4205 | Schaefer, Justin | 1349 McNaughten Road | | Columbus | OH | 43232 | (614) 864-3888 | (614) 864-6668 | justin.j.schaefer@gmail.com | 20110714 | Franklin | |
| DC-4393 | Wilstead, Joel | 4361 Kimberly Parkway | | Columbus | OH | 43232 | (614) 755-7700 | (614) 755-9634 | DrJoelDC@gmail.com | 20130705 | Franklin | |
| DC-3861 | Young, David | 4261 Kimberly Pkwy | | Columbus | OH | 43232 | 614-755-7700 | 614-755-9634 | sotdoc@gmail.com | 20071101 | Franklin | |
| DC-791 | Blank, Robert | 134 Northwoods Blvd. | | Columbus | OH | 43235 | (614)885-6056 | (614)885-6447 | rblank@midohio.twcbc.com | 19800109 | Franklin | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3264 | Corbin, Thomas | 7955 North High Street | | Columbus | OH | 43235 | 614-436-2225 | 614-436-2220 | tjcorbin99@yahoo.com | 20020226 | Franklin | |
| DC-3401 | Haldeman, Dean | 7955 N. High St. | | Columbus | OH | 43235 | (614)436-2225 | (614)436-2220 | deanhaldeman.dc@yahoo.com | 20030220 | Franklin | |
| DC-1281 | Jones, Kathleen | 7870 Olentangy River Road, Ste. 208 | | Columbus | OH | 43235 | (614) 985-1435 | (614) 985-1486 | info@eohinfo.com | 19870226 | Franklin | |
| DC-4092 | Mabry, Brian | 8311 N. High St. | | Columbus | OH | 43235 | (614) 888-9355 | (614) 888-9356 | brian@abilitychiro.com | 20100715 | Franklin | |
| DC-1034 | Mabry, Christopher | 8311 North High Street | | Columbus | OH | 43235 | (614) 888-9355 | (614) 888-9356 | chris@abilitychiro.com | 20120417 | Franklin | |
| DC-1034 | Osborn, Kenneth | 3663 Snouffer Road | | Columbus | OH | 43235 | 614-789-2200 | 614-789-0732 | osbornkdc@aol.com | 19840223 | Franklin | |
| DC-3012 | Granger, Andrew | 2115 Polaris Parkway | | Columbus | OH | 43240 | (614)888-3500 | (614)468-0200 | drandygranger@yahoo.com | 20000620 | Delaware | |
| DC-3013 | Granger, Carrie | 2115 Polaris Parkway | | Columbus | OH | 43240 | (614)888-3500 | (614)468-0200 | drcarriegranger@yahoo.com | 20000620 | Delaware | |
| DC-3153 | Carder, Kabin | 3901 East Livingston Avenue #102 | PO Box 20770 | Columbus | OH | 44327 | (614) 732-0889 | (614) 732-0889 | backisman@hotmail.com | 20010621 | Franklin | |
| DC-1381 | Shannon, Michael | 3252 East Main Street | | Columbus | OH | 43213-2 | (614)235-3278 | (614)235-3775 | eastsidebilling@gmail.com | 19880225 | Franklin | |
| DC-2410 | Kovatch, John | 4760 West Broad Street | | Columbus | OH | 43228-1 | (614)870-7300 | (614)870-7341 | lvchiropractic@yahoo.com | 19961115 | Franklin | |
| DC-2927 | Ellerbrock, Matthew | 212 West Sycamore Street | | Columbus | OH | 45830 | 419-659-2271 | 419-659-6247 | ellerbrock@grovedc.com | 19991118 | Putnam | |
| DC-813 | Needfer, Hannah | 11010 State Route 12-W | | Columbus | OH | 45830 | (419) 659-2176 | (419) 659-2176 | needlerchiropractic@gmail.co | 20090827 | Putnam | |
| DC-813 | Needfer, John | 11010 St. Rt. 12 West | POB 73 | Columbus | OH | 45830 | (419)659-2176 | (419)659-2176 | jneedlerdc@gmail.com | 19800228 | Putnam | |
| DC-4409 | Vorsi, Tyler | 212 West Sycamore Street | | Columbus | OH | 45830 | (419) 659-2271 | (419) 659-2272 | tyvorst@gmail.com | 20131023 | Putnam | |
| DC-701 | Estadt, Daniel | 7895 Auburn Road | | Concord | OH | 44077 | 440-352-3694 | | danestadtdc@roadrunner.com | 19771005 | Lake | |
| DC-701 | Sopchak, William | 7555 Fredle Drive Ste. 230 | | Concord | OH | 44077 | (440)352-0444 | (440)352-0456 | sopchakchiro@hotmail.com | 19920226 | Lake | |
| DC-4315 | Orlando, Gerald | 167-A West Main Road | | Conneaut | OH | 44030 | (440) 593-7788 | (440) 593-7788 | conneautchiro@gmail.com | 20120911 | Ashtabula | |
| DC-4216 | Haldeman, Chan | 235 Singleton Ridge Road | | Conway | SC | 29526 | (843) 347-3444 | | baochan81@yahoo.com | 20110825 | Out of State | |
| DC-4504 | Griesse, Robert | 1328 Terrier Drive, Apt. E | | Copley | OH | 44321 | (330) 289-5409 | | rgriessedc@gmail.com | 20150112 | Summit | |
| DC-3480 | Bann, Ryan | 3637 State Route 5 | | Cortland | OH | 44410 | (330)637-0037 | (330)637-0050 | ryanbanndl@yahoo.com | 20040219 | Trumbull | |
| DC-251 | Bell, Robert | 3030 St. Rt. 5 | | Cortland | OH | 44410 | (330)637-2225 | (330)637-2226 | bellfamilychiro@yahoo.com | 19980514 | Trumbull | |
| DC-3115 | Camelli, Andre | 1980 Niles-Cortland Road NE | | Cortland | OH | 44410 | (330)609-0355 | | camelli@yahoo.com | 20010220 | Trumbull | |
| DC-491 | Feenstra, Harvey | 191 South Mecca Street | | Cortland | OH | 44410 | (330)637-1394 | (330)637-1394 | docfeenstra777@gmail.com | 19760623 | Trumbull | |
| DC-3132 | Kramarich, Joseph | 110 Fairview Drive | | Cortland | OH | 44410 | (330)883-4817 | (330)637-3716 | jkramarich@earthlink.net | 19760623 | Trumbull | |
| DC-3132 | Kuzmich, Kristina | 1980 Niles-Cortland Road NE | | Cortland | OH | 44410 | (330)609-0355 | | acamelli3814@gmail.com | 20010220 | Trumbull | |
| DC-3970 | Mathews, Erica | 1980 Niles-Cortland Road NE | | Cortland | OH | 44410 | 330-609-0355 | 330-609-0355 | de_matt2@yahoo.com | 20090226 | Trumbull | |
| DC-812 | Montgomery, Thomas | 148 West Main Street. | | Cortland | OH | 44410 | 330-638-7310 | 330-638-7257 | montydc@aol.com | 19800228 | Trumbull | |
| DC-2477 | Arndt, Bradley | 409 South Whitewoman Street | PO Box 277 | Coshocto | OH | 43812 | (740)622-4659 | (740) 622-4476 | drbrad97@amdtchiro.com | 19970523 | Coshocton | |
| DC-54 | Arndt, Gerald | 409 South Whitewoman Street | PO Box 277 | Coshocto | OH | 43812 | (740)622-4659 | (740) 622-4476 | Dr.Jerry@ArndtChiro.com | 19760623 | Coshocton | |
| DC-2443 | Guess, Chad | 1101 Chestnut Street | POB 687 | Coshocto | OH | 43812 | 740-622-3553 | 740-622-5270 | spdc1@sbcglobal.net | 19970226 | Coshocton | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3732 | Portmann, Jeremy | 112 Chestnut Street | | Coshocto | OH | 43812 | (740) 291-8100 | (740) 291-9400 | diportmann@yahoo.com | 20111115 | Coshocton | |
| DC-954 | Snyder, John | 649 Walnut Street | | Coshocto | OH | 43812 | (740)622-3677 | (740)622-3631 | jjs2@clover.net | 19821103 | Coshocton | |
| DC-3717 | Snyder, John | 649 Walnut Street | | Coshocto | OH | 43812 | (740)622-3677 | (740)622-3631 | jjs2@clover.net | 20060216 | Coshocton | |
| DC-3544 | Homan, Tracy | 713 Scott Boulevard | | Covington KY | | 41011 | (859) 261-0333 | (859) 261-0333 | homanchiroky@hotmail.com | 20040826 | Out of State | |
| DC-2065 | Savignano, Ronald | 638 Main Street | | Covington KY | | 41011 | (859) 261-9261 | (859)261-9262 | completechiro@zoomtown.co | 19940223 | Out of State | |
| DC-2259 | Olson, Brian | 7015 West St. 41 | | Covington | OH | 45318 | 937-473-5959 | 937-473-2799 | olsonchiro@windstream.net | 19950830 | Miami | |
| DC-3547 | Kuhn V, William | 101 North Seltzer Street | | Crestline | OH | 44827 | (419)683-9900 | (419)683-9117 | backdoc9@hotmail.com | 20040826 | Crawford | |
| DC-955 | Williams-Lydy, Patricia | 1329 County Line Road | | Crestline | OH | 44827 | (419) 683-1298 | (419) 683-4023 | lydychiropractic@gmail.com | 20191103 | Richland | |
| DC-860 | Lydy, Mikel | 1329 County Line Road | | Crestline | OH | 44903 | (419) 683-1298 | (419) 683-1298 | lydychiropractic@gmail.com | 19810226 | Richland | |
| DC-3404 | Banks, Craig | 1251 Main Street, Ste. A | | Cuyahog OH | | 44221 | 330-928-2273 | 330-822-4088 | ccbanks66@yahoo.com | 20030220 | Summit | |
| DC-1442 | Colley, James | 406 Chestnut Blvd. | | Cuyahog OH | | 44221 | (330) 923-2225 | (330) 923-3808 | drjamesmc823@sbcglobal.ne | 19980223 | Summit | |
| DC-2678 | Connery, John | 646 Portage Trail | | Cuyahog OH | | 44221 | 330-928-3420 | 330-928-1110 | johntcon3@hotmail.com | 19980225 | Summit | |
| DC-3379 | Gallagher, Kelly | 600 Portage Trail | | Cuyahog OH | | 44221 | 330-928-3065 | 330-928-2799 | docgallagher@hotmail.com | 20030220 | Summit | |
| DC-1138 | George, David | 748 Graham Road | | Cuyahog OH | | 44221 | (330) 920-1681 | (330) 920-1669 | dcgeorgedc@neohio.twcbc.co | 19850829 | Summit | |
| DC-1567 | Hurley, John | 1020 Portage Trail | | Cuyahog OH | | 44221 | (330) 928-4747 | (330) 230-9700 | jehrdcinc@gmail.com | 19800222 | Summit | |
| DC-2594 | Levinson, Pamela | 646 Portage Trail | | Cuyahog OH | | 44221 | (330) 928-3400 | (330)928-1110 | plicdc@yahoo.com | 19971121 | Summit | |
| DC-3983 | Taylor, Mark | 1212 Buchholzer Blvd. | | Cuyahog OH | | 44221 | (330) 928-2000 | (330) 920-4287 | taylordc07@gmail.com | 20090226 | Summit | |
| DC-1011 | Tubbs, Dan | 911 Graham Road, Ste. 66 | | Cuyahog OH | | 44221 | (330)388-1915 | (330) 945-6376 | dgtubbs@msn.com | 19830927 | Summit | |
| DC-3560 | Barnes-Scarano, Christ | 275 Graham Road, Ste. 9 | | Cuyahog OH | | 44223 | (330) 945-5555 | (330) 945-6318 | | 20050101 | Summit | |
| DC-1812 | Stauffer-Rossi, Marie | 275 Graham Road, Ste. 9 | | Cuyahog OH | | 44223 | (330)945-5555 | (330)945-6318 | mrossidc@att.net | 19920226 | Summit | |
| DC-1718 | Zelasko, Laura | 2674 North Haven Blvd., Ste. 17 | | Cuyahog OH | | 44223 | (330)926-9920 | (330)926-9840 | drz216@yahoo.com | 19910227 | Summit | |
| DC-2963 | Dugan, Robert | 9912 Dimitrios Avenue, Ste. 102 | | Daphne AL | | 36526 | (251) 625-2215 | (251) 625-2185 | wellnessone@att.net | 20000222 | Out of State | |
| DC-2181 | Heuser, David | 2669 South Dixie Highway | | Dayton OH | | 45409 | (937)643-0893 | (937)643-0892 | bayriver@aol.com | 19950222 | Montgomery | |
| DC-2189 | Logan, Denise | 2669 South Dixie Drive | | Dayton OH | | 45409 | (937)643-0893 | (937)643-0892 | bayriver@aol.com | 19950222 | Montgomery | |
| DC-2145 | Randolph, Rex | 2669 South Dixie Drive | | Dayton OH | | 45409 | (937)643-0893 | (937)643-0892 | jlrand1@sbcglobal.net | 19940824 | Montgomery | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

## Key:

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| **TOTAL:** | 1733 faxes received - per Exception Report |
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statec ode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3954 | Daubenspeck, Robert | 2601 Needmore Road | | Dayton | OH | 45414 | 937-277-7246 | 937-277-3719 | preferredchiropractic@clearwi | 20090226 | Montgomery | |
| DC-3634 | Harmon, Gwendolyn | 8529 North Dixie Drive, Ste. 600 | | Dayton | OH | 45414 | 937-665-0440 | 937-665-0465 | gwenharmon@hotmail.com | 20050602 | Montgomery | |
| DC-1362 | Long, Kent | 4978 Northcutt Place | | Dayton | OH | 45414 | (937)278-7246 | (937)278-5640 | kcldc@longchiro.net | 19880225 | Montgomery | |
| DC-4484 | Mullin, Zachary | 6023 North Dixie Drive | | Dayton | OH | 45414 | 937-454-2048 | | Zmull4@yahoo.com | 20141029 | Montgomery | |
| DC-1195 | Ng Dung, Gregory | 8605 North Dixie Drive, Ste. D. | | Dayton | OH | 45414 | (937) 216-8112 | | gramalil@msn.com | 19860227 | Montgomery | |
| DC-2388 | Restaino, John | 2601 Needmore Road | | Dayton | OH | 45414 | (937)277-7246 | (937)277-3719 | | 19960826 | Montgomery | |
| DC-4197 | Bryson, Patrick | 5417 North Main Street | | Dayton | OH | 45415 | 937-608-2420 | 937-339-6775 | ptbryson@yahoo.com | 20110714 | Montgomery | |
| DC-2020 | Schumacher, Anthony | 8320 North Main Street | | Dayton | OH | 45415 | (937)890-0990 | (937)890-9938 | schumcalherchiro@netzero.ne | 19930923 | Montgomery | |
| DC-4379 | Herman, Kacey | 2301 Far Hills Avenue | | Dayton | OH | 45419 | (937) 293-3052 | (937) 293-1565 | k_herman10@hotmail.com | 20130508 | Montgomery | |
| DC-2660 | Prikkel, Patrick | 2301 Far Hills Avenue | | Dayton | OH | 45419 | (937) 293-3052 | (937) 293-1565 | pat@drprikkel.com | 19980225 | Montgomery | |
| DC-3851 | Wolverton, Titus | 2660 Woodman Center Court | | Dayton | OH | 45420 | (937) 299-2900 | (937) 299-9640 | drpoelking@sbcglobal.net | 20070823 | Butler | |
| DC-731 | Esch, Clyde | 7021 Old Troy Pike | | Dayton | OH | 45424 | (937) 938-9542 | (937) 877-3477 | dresch@drowesch.com | 19780608 | Montgomery | |
| DC-4497 | Nassoiy, Elisa | 4301 Tarnview Court | | Dayton | OH | 45424 | (716) 628-6722 | | enassoiy@gmail.com | 20141124 | Montgomery | |
| DC-399 | Alexander, Harry | 5671 Far Hills Avenue | | Dayton | OH | 45429 | (937)435-1194 | (937)435-7084 | chiroalexander@yahoo.com | 19760623 | Montgomery | |
| DC-3508 | Alexander, James | 5671 Far Hills Avenue | | Dayton | OH | 45429 | (937) 435-1194 | (937) 435-7084 | buckhawk10@yahoo.com | 20040520 | Montgomery | |
| DC-2429 | Arif, Tariq | PO Box 292221 | 1740 East Stro | Dayton | OH | 45429 | (513) 680-4224 | (513) 453-4000 | tariqarif@msn.com | 19970226 | Montgomery | |
| DC-1975 | Downing, Pamela | 101 East Stroop Road | | Dayton | OH | 45429 | (937) 623-9472 | | naturaldrd@gmail.com | | Montgomery | |
| DC-4431 | Marchek, Ashley | 5777 Far Hills Avenue | | Dayton | OH | 45429 | 937-433-3241 | 937-496-5468 | drashleymarchek@gmail.com | 20140224 | Montgomery | |

**CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-973 | Merkle, Van | 5777 Far Hills Avenue | | Dayton | OH | 45429 | (937) 433-3241 | (937) 439-0088 | van@3000health.com | 19830224 | Montgomery | |
| DC-452 | Moore, Allen | 30 West Rahn Road, Ste. 28 | | Dayton | OH | 45429 | (937)294-2828 | (937)434-7603 | docamoore@aol.com | 19760623 | Montgomery | |
| DC-3330 | Scarano, Mark | 30 WEst Rahn Road, Ste. 28 | | Dayton | OH | 45429 | (937) 294-2828 | (937) 434-7603 | | 20020822 | Montgomery | |
| DC-4159 | Yahle, Natalie | 5777 Far Hills Avenue | | Dayton | OH | 45429 | (937) 433-3241 | (937) 439-0088 | dryahle@bk2health.com | 20110113 | Montgomery | |
| DC-3388 | Ebert, Steven | 4325 Airway Road | | Dayton | OH | 45431 | (937) 256-4951 | (937) 256-5268 | eberteastsidechiro@yahoo.co | 20030220 | Montgomery | |
| DC-4070 | Baxter, William | 1353 Woodman Drive | | Dayton | OH | 45432 | (937) 554-9582 | (937) 252-4402 | drbaxter@drmathanbaxter.com | 20100513 | Montgomery | |
| DC-1065 | Shaffer, Terry | 1353 Woodman Drive | | Dayton | OH | 45432 | (937) 252-4400 | (937) 252-4402 | teetersmanager@yahoo.com | 19840830 | Montgomery | |
| DC-754 | Teeters, William | 1353 Woodman Drive | | Dayton | OH | 45432 | (937) 252-4400 | (937) 252-4402 | docteeters@gmail.com | 19790103 | Darke | |
| DC-3958 | Excolfon, Simon | 4335 Killian Court | | Dayton | OH | 45440 | (937) 610-8692 | | dr_excolfon@yahoo.com | 20090226 | Greene | |
| DC-394 | Hubley, Nadine | 1615 South Alex Road | | Dayton | OH | 45449 | (937) 866-2114 | | drnadine@att.net | 19830825 | Montgomery | |
| DC-1691 | Davis, Michael | 8940 Kings Ridge Drive Suite 101 | | Dayton | OH | 45458 | 937-567-7888 | 937-281-0866 | daytonchiro@hotmail.com | 19910227 | Montgomery | |
| DC-1982 | Goodwin, Robert | 1 Elizabeth Place | | Dayton | OH | 45458 | (937) 222-2233 | (937) 222-9665 | drgoodwinoh@gmail.com | 19930825 | Montgomery | |
| DC-2178 | Hecht, Thomas | 1069 Quail Run Drive | | Dayton | OH | 45458 | | | TCHechtDC@aol.com | 19950222 | Montgomery | |
| DC-1792 | Goffe, Gregory | 387 Regency Ridge Drive | | Dayton | OH | 45459 | (937)435-1895 | (937)435-1884 | drgoffe@drgoffe.com | 19920226 | Montgomery | |
| DC-2369 | Holten, Matthew | 7626 Paragon Road | | Dayton | OH | 45459 | (937) 435-8480 | (937) 435-8486 | mholten32@aol.com | 19960828 | Montgomery | |
| DC-1189 | Konicki, Thomas | 2165 Miamisburg-Centerville Road | | Dayton | OH | 45459 | (937)439-5400 | (937)439-5420 | info@kschiro.com | 19860227 | Montgomery | |
| DC-2548 | Kuntz, Henry | 7810 McEwen Road, Ste. A | | Dayton | OH | 45459 | (937) 439-9330 | (937) 439-9337 | backmotion@sbcglobal.net | 19970827 | Montgomery | |
| DC-3770 | Lewis, Jennifer | 7925 Washington Woods Drive | | Dayton | OH | 45459 | 937-424-9281 | 937-610-2451 | lewisfamilydc@yahoo.com | 20070101 | Montgomery | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-654 | Loechinger, Carol | 7740 Washington Village Drive, Ste. 150 | | Dayton | OH | 45459 | (937) 434-8700 | (937) 434-2957 | docearoldo@aol.com | 19770106 | Montgomery | |
| DC-655 | Loechinger, Richard | 7740 Washington Village Drive | | Dayton | OH | 45459 | (937)434-8700 | (937)434-2957 | doclockdc@aol.com | 19770106 | Montgomery | |
| DC-541 | Miller, James | 7810 McEwen Road | | Dayton | OH | 45459 | (937) 439-9330 | (937) 439-9337 | jdm8808@aol.com | 19760623 | Montgomery | |
| DC-1200 | Nonnenmacher, Thoma | 7810 McEwen Road Suite A | | Dayton | OH | 45459 | (937) 434-4270 | (937) 434-4271 | dr.tom_nonnenmache@yahoo.co | 19770106 | Montgomery | |
| DC-1200 | Schumacher, Bethany | 2165 Miamisburg-Centerville Road | | Dayton | OH | 45459 | (937) 439-5400 | (937) 439-5420 | info@kschiro.com | 19860227 | Montgomery | |
| DC-3173 | Seitz, Mark | 7061 Corporate Way, Suite 108 | | Dayton | OH | 45459 | (937) 424-8400 | (937) 424-8401 | marksdc@juno.com | 20010621 | Montgomery | |
| DC-825 | Thomas, Richard | 5885 Munger Road | | Dayton | OH | 45459 | | | newlifeanliaging@sbcglobal.n | 19800605 | Montgomery | |
| DC-3179 | Williams, James | 7810 McEwen Road, Suite A | | Dayton | OH | 45459 | (937) 439-9400 | | drjim80@live.com | 20010621 | Montgomery | |
| DC-3918 | DeTray, Megan | 1844 East Second Street | | Defiance | OH | 43512 | 419-785-4215 | 419-785-4274 | detray_chiro@roadrunner.com | 20080908 | Defiance | |
| DC-4489 | Hesselschwardt, Brent | 261 Ruth Ann Drive | | Defiance | OH | 43512 | (419) 630-6765 | | bhesselschward@yahoo.com | 20141105 | Defiance | |
| DC-4525 | Kingler, Shane | 1770 Jefferson Avenue 1 | | Defiance | OH | 43512 | (419)784-2300 | (419)784-2347 | dcc@defiancechiropractic.com | 19970827 | Defiance | |
| DC-4525 | Little, Alicia | 07507 Christy Road | | Defiance | OH | 43512 | (419) 890-8733 | | alicia.little.palmer@gmail.com | 20150402 | Defiance | |
| DC-676 | Lorenz, Jack | 1770 Jefferson Street | | Defiance | OH | 43512 | (419)784-2300 | (419)784-2347 | DCC@defiancechiropractic.co | 19770407 | Defiance | |
| DC-1299 | Lorenz, William | 1770 Jefferson Avenue | | Defiance | OH | 43512 | (419)784-2300 | (419) 784-2347 | drbill@defiancechiropractic.co | 19870226 | Defiance | |
| DC-865 | Nowothy, Jane | 9770 Jefferson Avenue | | Defiance | OH | 43512 | (419) 784-2300 | (419) 784-2347 | dccdawn123@gmail.com | 19770223 | Defiance | |
| DC-609 | Siler, Paul | 910 Downs Street | | Defiance | OH | 43512 | (419)782-0956 | (419)782-0956 | prsdc@antelco.net | 19760623 | Defiance | |
| DC-1712 | Thomas, Richard | 1770 Jefferson Avenue | | Defiance | OH | 43512 | (419)784-2300 | (419)784-2347 | dsthomas88@hotmail.com | 19810227 | Defiance | |
| DC-830 | Bauer, James | 619 West Second Street | | Delaware | OH | 43015 | | | drbauer@roadrunner.com | 19910227 | Delaware | |
| DC-4448 | Brinkman, Carl | 6727 Silverton Lane | | Delaware | OH | 43015 | | | dbrinkmandcpa@gmail.com | 20140520 | Delaware | |
| DC-890 | Carter, Richard | 665 West Central Avenue | | Delaware | OH | 43015 | (740) 369-3060 | (740) 363-1726 | drcarter@columbus.rr.com | 19830825 | Delaware | |
| DC-4111 | Kola, Matthew | 410 Bunty Station Road | | Delaware | OH | 43015 | (740) 417-9450 | (740) 417-9451 | drkola@kolachiropractic.com | 20100930 | Delaware | |
| DC-2936 | Leaf, Brian | 1012 St. Rt. 521 | | Delaware | OH | 43015 | 740-363-9705 | 740-368-9297 | brian@leafchiropractic.com | 19991118 | Delaware | |
| DC-1000 | Mellon, Gregory | 1802 Castleton Way | | Delaware | OH | 43015 | (740)363-3330 | (740)369-2124 | drmellon@dmellon.com | 19830825 | Delaware | |
| DC-2321 | Miller, Eric | 575 Sunbury Road Suite A | | Delaware | OH | 43015 | 740-369-4349 | 740-369-3290 | dmiller@carecenter.com | 19960228 | Delaware | |
| DC-1923 | Mungovan, Michael | 81 East William Street | POB 1355 | Delaware | OH | 43015 | (740)369-2235 | (740)369-9797 | mungochiro@midohio.twbc.co | 19930224 | Delaware | |
| DC-4415 | Phillips, Guy | 1012 St. Rt. 521 | | Delaware | OH | 43015 | (740) 363-9705 | (740) 368-9297 | guy@leafchiropractic.com | 20131104 | Delaware | |
| DC-2872 | Robinson, Michael | 293 South Sandusky Street, Ste. D | | Delaware | OH | 43015 | 740-369-2225 | 740-369-2226 | drmirdc@yahoo.com | 19990617 | Delaware | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |

**TOTAL:** 1733 faxes received - per Exception Report

| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |
|---|---|

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3040 | Thomas, David | 104 West William Street | | Delaware | OH | 43015 | (740) 362-8800 | (740) 362-8804 | drthomas@celchiro.com | 20000620 | Delaware | |
| DC-3802 | Venturi, Ashley | 840 Sunbury Road, Ste. 506 | | Delaware | OH | 43015 | (740) 417-4567 | (740) 417-4399 | aventurichiro@gmail.com | 20070222 | Delaware | |
| DC-4116 | Wallace, Stephen | 351 W. Central Avenue | | Delaware | OH | 43015 | (740) 369-4806 | (740) 369-4902 | backcarechiro@hotmail.com | 20100930 | Delaware | |
| DC-2236 | DeWitt, Jay | 150 West Fifth Street | | Delphos | OH | 45833 | (419)692-2225 | (419)695-2225 | dewittchiro@gmail.com | 19950830 | Van Wert | |
| DC-151 | Grone, John | 1280 East Fifth Street | | Delphos | OH | 45833 | (419)692-6840 | | | 19760623 | Allen | |
| DC-643 | Moris, Roger | 933 Elida Avenue | | Delphos | OH | 45833 | (419)692-9050 | (419)692-9060 | ramdcdoc@gmail.com | 19761104 | Allen | |
| DC-948 | Moris, Thomas | 933 Elida Avenue | | Delphos | OH | 45833 | (419)692-9050 | (419)692-9060 | drtommoris@roadrunner.com | 19820901 | Allen | |
| DC-1903 | Dermanelian, Harry | 7024 County Road 6-2 | | Delta | OH | 43515 | (419)822-9231 | (419)822-9235 | harrydermanelian@yahoo.com | 19930224 | Fulton | |
| DC-3635 | Jakubowski, Michael | 205 Grant Street | | Dennison | OH | 44621 | 740-922-2325 | 740-922-9362 | jakubows2@aol.com | 20050602 | Tuscarawas | |
| DC-3048 | Worst, Andrew | 205 Grant Street | | Dennison | OH | 44621 | (740)922-2325 | (740)922-9362 | | 20000602 | Tuscarawas | |
| DC-2433 | Brown, Nancy | 525 South James Street | | Dover | OH | 44622 | 330-343-1948 | 330-602-5203 | dcnbrown@msn.com | 19970226 | Tuscarawas | |
| DC-228 | Brown, Richard | 525 South James Street | | Dover | OH | 44622 | 330-343-1948 | 330-602-5203 | boneyfingers47@hotmail.com | 19760623 | Tuscarawas | |
| DC-1176 | Canter, Kenneth | 127 East 4th Street | | Dover | OH | 44622 | (330) 343-2236 | (330) 343-2300 | dlkencan@gmail.com | 19860227 | Tuscarawas | |
| DC-1834 | Gatelaro, Julie | 125 Pinedale Drive | | Dover | OH | 44622 | (330) 402-1536 | | jgatelaro@hotmail.com | 19920521 | Tuscarawas | |
| DC-2693 | Kapper, Shawn | 2630 North Wooster Avenue | | Dover | OH | 44622 | (330)365-2434 | (330)343-9761 | dockap10@yahoo.com | 19980514 | Tuscarawas | |
| DC-2134 | Miglione, Terrance | 319 North Tuscarawas Ave | | Dover | OH | 44622 | (330)364-2626 | (330)602-1111 | tmigsdc@frontier.com | 19940824 | Tuscarawas | |
| DC-1155 | Perduk, Ambrose | 125 West Second Street | | Dover | OH | 44622 | (330)343-2621 | (330)343-6006 | perduk3@frontier.com | 19850829 | Tuscarawas | |
| DC-1413 | Pruni, Stephen | 3026 North Wooster Avenue | | Dover | OH | 44622 | (330) 364-4400 | (330) 364-1407 | prunichiro@yahoo.com | 19880825 | Tuscarawas | |
| DC-3080 | Uvena, John | 3026 North Wooster Avenue | | Dover | OH | 44622 | (330)364-4400 | (330)364-1407 | prunichiro@yahoo.com | 20000829 | Tuscarawas | |
| DC-2282 | Young, Laura | 922 Race Street | | Dover | OH | 44622 | (330) 602-7778 | 3306027778 | laurayoungdc@yahoo.com | 19950830 | Tuscarawas | |
| DC-1010 | Garner, Paul | 83 North Portage Street | | Doylestow | OH | 44230 | (330) 658-4000 | | markgarnerdc@yahoo.com | 19830927 | Wayne | |
| DC-1558 | Emerson, Rhonda | 1213 Main Street | POB 108 | Dresden | OH | 43821 | (740) 754-3339 | | | 19900222 | Muskingum | |

Page 28 of 80
4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3679 | Beringer, Jamie | 6365 Shier Rings Road, Ste. A | | Dublin | OH | 43016 | (614) 764-4001 | (614) 764-4002 | djamie@dublinfamilychiropra | 20060101 | Franklin | |
| DC-1264 | Briggs, Richard | 5728 Frantz Road | | Dublin | OH | 43016 | (614)792-3444 | (614)792-2544 | northwestchiropractic@hotma | 19870226 | Franklin | |
| DC-1178 | Clayton, Scott | 7239 Sawmill Road, Ste. 110 | | Dublin | OH | 43016 | 614-761-8115 | 614-761-9993 | claytondc@sbcglobal.net | 19860227 | Franklin | |
| DC-794 | Izor, Glenn | 7235 Sawmill Road, Ste. 101 | | Dublin | OH | 43016 | (614)764-8780 | (614)764-7415 | drizor@drizor.com | 19800109 | Franklin | |
| DC-1188 | Kessler, David | 6377 Emerald Parkway | | Dublin | OH | 43016 | (614) 376-5788 | (614) 932-1788 | kesslerd@chsmco.com | 19860227 | Franklin | |
| DC-1199 | Sauder, Stanley | 7239 Sawmill Road Ste 110 | | Dublin | OH | 43016 | (614) 848-4111 | (641) 761-9993 | sauderchiropractic@yahoo.co | 19860227 | Franklin | |
| DC-3503 | Schroeder, Debra | 7243 Sawmill Road, Ste. 106 | | Dublin | OH | 43016 | (614)761-3979 | (614)682-6181 | drdeb@discoverhealthwithin.c | 22040219 | Franklin | |
| DC-4481 | Steinarsson, Gunnstein | 5645 Silver Falls Street | | Dublin | OH | 43016 | (561) 254-3828 | | Gunnstein.Steinarsson@gmi | 20140925 | Franklin | |
| DC-2886 | Aix, Matthew | 6880 Perimeter Drive, Ste. A | | Dublin | OH | 43017 | (614) 791-0077 | (614) 791-0011 | jtackett@rohio.com | 19990824 | Franklin | |
| DC-2710 | Arndt, Tricia | 7130 Muirfield Drive | | Dublin | OH | 43017 | (614)792-8116 | (614)792-8124 | tarndtdc@yahoo.com | 19980514 | Franklin | |
| DC-3738 | Briggs, Brian | 6740 A Avery Muirfield Drive | | Dublin | OH | 43017 | (614) 798-9600 | (614) 798-0021 | briggs_brian@yahoo.com | 20060803 | Franklin | |
| DC-3461 | Caine, Sean | 6077 Frantz Road, Suite 103 | | Dublin | OH | 43017 | 614-389-4473 | 614-389-4719 | drcaine@columbuscrc.com | 20040101 | Franklin | |
| DC-2293 | Chirila, Mark | 6059 Frantz Road, Ste. 104 | | Dublin | OH | 43017 | (614) 717-6686 | (614) 923-7787 | office@dublinharmonyhealthc | 19960228 | Franklin | |
| DC-4006 | Chiu, Hung-Liang | 220 West Bridge Street | | Dublin | OH | 43017 | (614) 799-0700 | (614) 799-0707 | erichic@gmail.com | 20090827 | Franklin | |
| DC-3512 | Dorsey, Joshua | 366 Glen Meadow Court | | Dublin | OH | 43017 | | | joshdorsey2004@yahoo.com | 20040520 | Franklin | |
| DC-1148 | Kowalski, Mark | 5151 Post Road Ste. 150 | | Dublin | OH | 43017 | (614) 798-8050 | (614) 798-8018 | DrMark.kowalski@gmail.com | 19850829 | Franklin | |
| DC-4340 | Kraft, Benjamin | 6077 Frantz Road Suite 103 | | Dublin | OH | 43017 | (614) 389-4473 | (614) 389-4719 | drkraft@columbuscrc.com | 20121128 | Franklin | |
| DC-2314 | Krohn-Harper, Michele | 5138 Blazer Parkway | | Dublin | OH | 43017 | 614-799-2260 | 614-799-2963 | drkrohn@aol.com | 19960228 | Franklin | |
| DC-2052 | Magee, Terry | 5194 Blazer Pkwy | | Dublin | OH | 43017 | (614)889-7499 | (614)889-7544 | dublinchiroctr@yahoo.com | 19940223 | Franklin | |
| DC-2451 | Markulis, Charles | 6740A Avery Muirfield Drive | | Dublin | OH | 43017 | (614)798-9600 | (614)798-0021 | drchuck97@icloud.com | 19970226 | Franklin | |
| DC-4231 | Mastronarde, Jr., Gregg | 5775 Perimeter Drive, Ste. 160 | | Dublin | OH | 43017 | (614) 760-5555 | (614) 760-5535 | Dr.GregMastronarde@hotmai | 20111117 | Franklin | |
| DC-4188 | Ulm, Richard | 6077 Frantz Road, #103 | | Dublin | OH | 43017 | (614) 389-4473 | (614) 389-4719 | drulm@columbuscrc.com | 20100518 | Franklin | |
| DC-392 | Winchester, Dana | 5775 Perimeter Drive, Ste. 160 | | Dublin | OH | 43017 | (614) 760-5555 | (614) 760-5535 | dwinchester@thewinchesterir | 20041118 | Franklin | |
| DC-3831 | Schroder, Connie | 497 North Street | | Duncan F | OH | 43734 | 740-674-6344 | 740-674-6238 | cmschroder@yahoo.com | 19760623 | Muskingum | |
| DC-3789 | Elliott, Michelle | 3519 Witherspoon Boulevard Ste. 104 | | Durham | NC | 27707 | (919) 401-1999 | (919) 401-1998 | melotdc@hotmail.com | 20070222 | Out of State | |
| DC-2753 | Volk, Charles | 35011 Vine Street | | East Lake | OH | 44095 | (440)946-9999 | (440)946-8960 | l.volk@sbcglobal.net | 19980825 | Lake | |
| DC-3666 | Mavissakalian, Stephan | 416 East 5th Street | | East Live | OH | 43920 | (330) 382-0200 | (330) 382-0206 | back2health@sbcglobal.net | 20050825 | Columbiana | |
| DC-3070 | Miladin, Craig | 48892 Calcutta Smith Ferry Road | | East Live | OH | 43920 | (330)382-7350 | (330)382-7353 | doc@miladinchiropractic.com | 20000829 | Columbiana | |
| DC-4463 | Morrow, Brittany | 16470 Saint Clair Avenue | | East Live | OH | 43920 | 724-622-0793 | | brittany.morrow@gmail.com | 20140725 | Columbiana | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Yellow: Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
TOTAL: 1733 faxes received - per Exception Report

Blue: Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2056 | Owens, Scott | 503 Jefferson Street | | East Live | OH | 43920 | (330)385-7878 | (330)385-9122 | drscott2u@aol.com | 19940223 | Columbiana | |
| DC-3463 | Dailey Wise, Laura | 79 West Main Street | | East Pale | OH | 44413 | 330-426-2700 | 330-426-9133 | bkcrakr@yahoo.com | 20040101 | Columbiana | |
| DC-4455 | Sapp, Krista | 40 Park Drive | | East Pale | OH | 44413 | (330) 426-9453 | (330) 426-6815 | kristabsapp@yahoo.com | 20140730 | Columbiana | |
| DC-1216 | Campana, Thomas | 1006 Valley Creek Drive | | Eastlake | OH | 44095 | | | drtomc24@netzero.net | 19860409 | Lake | |
| DC-4536 | Ross, Jennifer | 36246 Reeves Road | | Eastlake | OH | 44095 | 216-538-0969 | | dr.jross15@gmail.com | 20150611 | Lake | |
| DC-4410 | House, Earl | 2010 US Rte 127 N | | Eaton | OH | 45320 | 937 369-0422 | | summitchiropracticohio@gma | 20131025 | Preble | |
| DC-2603 | Palmer-Smith, Jane | 890 South Barron Street | POB 333 | Eaton | OH | 45320 | (937) 456-4555 | | drjane@essenceofwellness.cc | 19971121 | Preble | |
| DC-3647 | Roberts, Matthew | 450 B Washington Jackson Road Ste. 109 | | Eaton | OH | 45320 | (937) 456-8368 | (937) 456-8369 | dr.mattroberts@gmail.com | 20050602 | Preble | |
| DC-237 | Shafer, Steven | 1021 North Barron Street | | Eaton | OH | 45320 | (937) 456-5519 | (937) 456-5510 | maverick_749@yahoo.com | 19760623 | Preble | |
| DC-2701 | Smith, Dean | 890 South Barron Street | POB 333 | Eaton | OH | 45320 | (937)456-4555 | (888) 789-0151 | dean@essenceofwellness.c | 19980514 | Preble | |
| DC-36 | Brenn, James | 399 East St. Clair Street | | Eaton | OH | 45320-2 | (937)456-3070 | | | 19760623 | Preble | |
| DC-305 | Casebere, John | 118 Maple Lane | | Edgerton | OH | 43517 | (419)298-2639 | | stansandy@verizon.net | 19760623 | Williams | |
| DC-3949 | Schade, Scott | 113 West Lynn Street | POB 459 | Edgerton | OH | 43517 | (419) 298-1700 | (866) 737-6602 | scottpschade2@gmail.com | 20081030 | Williams | |
| DC-4524 | Andrews, Douglass | 998 Dudley Pike | | Edgewoo | KY | 41017 | 859-426-1100 | 859-426-0809 | douglassandrews22@gmail.cc | 20150401 | Out of State | |
| DC-945 | Lirot, Mark | 04390 St. Rt. 107 | | Edon | OH | 43518 | (517)204-8913 | (517) 278-7304 | lirotm@yahoo.com | 19820901 | Williams | |
| DC-2939 | Miller, Michael | 104 West Indiana Street | POB 6 | Edon | OH | 43518 | (419)272-5209 | (419)272-2139 | memillerdc@msn.com | 19991118 | Williams | |
| DC-3680 | Bullinger, Todd | 415 East Kiracofe Avenue | | Elida | OH | 45807 | (419)227-2639 | (419)227-2640 | totalbody@embarqmail.com | 20051117 | Allen | |
| DC-2307 | Jones, Brian | 316 E. Main Street | | Elida | OH | 45807 | (419)331-2040 | (419) 909-0035 | dcjones@bright.net | 19960228 | Allen | |
| DC-4165 | Butler, Craig | 337 Rice Street | | Elmore | OH | 43416 | (419) 862-9014 | (419) 862-9037 | butler_cr@gmail.com | 20110519 | Ottawa | |
| DC-3535 | Coppola, Robert | 4035 Dixie Highway | | Elsmere | KY | 41018 | (859)727-8888 | (859)727-6878 | drbob@fuse.net | 20040826 | Out of State | |
| DC-3095 | Abbe, Duane | 632 Cleveland Street | | Elyria | OH | 44035 | (440)366-4941 | (440)366-4941 | | 19760623 | Lorain | |
| DC-986 | Abbe, Steven | 632 Cleveland Street | | Elyria | OH | 44035 | (440)366-4941 | (440)366-4941 | | 19830825 | Lorain | |
| DC-1621 | Barry, Janet | 5395 Abbe Road | | Elyria | OH | 44035 | (440) 934-2273 | (440) 934-2274 | chiroconcepts9344@gmail.com | 19900829 | Lorain | |
| DC-265 | Bedocs, Gene | 136 Winckles Street | | Elyria | OH | 44035 | 440-365-8323 | 440-365-8324 | genebedocs@yahoo.com | 19760623 | Lorain | |
| DC-757 | Coates, Jack | 229 5th Street | | Elyria | OH | 44035 | (440)322-9096 | (440)322-6710 | doc_c44035@yahoo.com | 19790222 | Lorain | |
| DC-3994 | Fabian, Nicholas | 710 Leona Street | | Elyria | OH | 44035 | (440) 324-0092 | (440) 324-0093 | nmfabian@gmail.com | 20090611 | Lorain | |
| DC-3399 | Lubrani, Ross | 710 Leona Street | | Elyria | OH | 44035 | 440-324-0092 | 440-324-0093 | drlubrani@gmail.com | 20030220 | Lorain | |
| DC-1060 | McFadden, Daniel | 5395 Abbe Road | | Elyria | OH | 44035 | (440) 934-2273 | | mcfaddenforhealth@gmail.cor | 19840830 | Lorain | |
| DC-2200 | Poyle, Geoffrey | 5395 Abbe Road | | Elyria | OH | 44035 | (440)933-7894 | (440)933-5231 | drpoyle@avonlakewellness.cor | 19950222 | Lorain | |
| DC-2666 | Schaffer, Daniel | 170 Midway Blvd. | | Elyria | OH | 44035 | (440)324-2040 | (440)324-2076 | elyriachiro1@windstream.net | 19980225 | Lorain | |
| DC-4024 | Sherrod, Ronald | 1599 West River Road | | Elyria | OH | 44035 | (440) 324-9000 | (440) 324-2849 | drron272@sbcglobal.net | 20090827 | Lorain | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4098 | Valentine, David | 1100 North Abbe Road, Ste. C | | Elyria | OH | 44035 | (440) 366-0042 | (440) 366-0079 | dvalentinedc@yahoo.com | 20100715 | Lorain | |
| DC-1467 | Van Skyhock, Gary | 42553 North Ridge Road, Ste. 8 | | Elyria | OH | 44035 | (440) 324-4488 | (440) 324-2465 | chiroworks1@windstream.net | 19980223 | Lorain | |
| DC-917 | Clark, Robert | 12 West Wenger Road, Ste. 6 | | Englewoc | OH | 45322 | (937)836-1288 | (937)832-1251 | bcdc5823@gmail.com | 19820225 | Montgomery | |
| DC-2312 | Kreusch, David | 5 Jefferson Street | | Englewoc OH | OH | 45322 | 937-836-3313 | (937)836-9693 | davidkreusch@aol.com | 19960228 | Montgomery | |
| DC-3097 | Kreusch, Mark | 5 Jefferson Street | | Englewoc OH | OH | 45322 | (937)836-3313 | (937)836-9693 | ikreusch@woh.rr.com | 20001121 | Montgomery | |
| DC-1345 | Shaffer, Robert | 713 Taywood Road | | Englewoc OH | OH | 45322 | 937-558-1256 | 937-558-1273 | shankchiropractic@hotmail.co | 19870924 | Montgomery | |
| DC-3036 | Shank, Ryan | 713 Taywood Road | | Englewoc OH | OH | 45322 | 937-558-1256 | 937-558-1273 | shankchiropractic@hotmail.co | 20000620 | Montgomery | |
| DC-871 | Teague, Albert | 100 West National Road | | Englewoc OH | OH | 45322 | (937)836-1000 | (937)836-7778 | ateague001@aol.com | 19810402 | Montgomery | |
| DC-3459 | Beistline, Eric | 340 East Main Street, Suite C | | Enon | OH | 45323 | (937) 864-1404 | (937) 864-2366 | beistlinechiro@gmail.com | 20040101 | Clark | |
| DC-3574 | Hannen, Scott | 707 Boll Weevil Circle | POB 26 | Enterprise | AL | 36330 | (334) 379-6200 | | | 20050101 | Out of State | |
| DC-4323 | Schreiber, Jeremiah | 2104 Zimmerly Road | | Erie | PA | 16509 | (814) 866-2277 | | drjerdc@velocity.net | 20121002 | Out of State | |
| DC-4004 | Infantino, Gira | 9315 Columbia Road | | Etna | OH | 43062 | (740) 963-3900 | | drgina@advancedspineandr | 20090618 | Licking | |
| DC-4005 | McDonough, Christoph | 9315 Columbia Road SW | | Etna | OH | 43062 | (740) 963-3900 | | drchrism@advancedspineand | 20090706 | Licking | |
| DC-3617 | Stevenson, Amanda | 9315 Columbia Road SW | | Etna | OH | 43062 | 740-963-3900 | 740-963-3899 | dramanda@advancedspinean | 20050217 | Licking | |
| DC-3618 | Stevenson, Christopher | 9315 Columbia Road SW | | Etna | OH | 43062 | (740) 966-0068 | (614) 461-7136 | drchriss@advancedspineandr | 20050217 | Licking | |
| DC-4333 | Infield, Paul | 21898 Lakeshore Blvd. | | Euclid | OH | 44123 | | (216) 938-7889 | drpaul@infieldchiropracticclini | 20121030 | Ashtabula | |
| DC-2509 | Rosenberg, Marc | 22308 Lakeshore Blvd. | | Euclid | OH | 44123 | (216)289-2500 | (216)289-2585 | drmarc@mjspine.com | 19970523 | Cuyahoga | |
| DC-4137 | Rutkowski, Adam | 22308 Lakeshore Blvd. | | Euclid | OH | 44123 | (216)289-2500 | (216)289-2500 | draardc1091@att.net | 19920226 | Cuyahoga | |
| DC-4264 | Castro, David | 26300 Euclid Avenue, Ste. 333 | | Euclid | OH | 44132 | (216) 731-7587 | (216) 731-7592 | dacastrog@gmail.com | 20120404 | Cuyahoga | |
| DC-4137 | Coffey, Jeremiah | 27700 Euclid Ave | | Euclid | OH | 44132 | (330) 285-6605 | | jeremy@drjeremycoffey.com | 20110120 | Cuyahoga | |
| DC-3830 | Copp, David | 27700 Euclid Avenue | | Euclid | OH | 44132 | (216) 289-2632 | | drcoppoh@aol.com | 20070823 | Cuyahoga | |
| DC-4493 | Hunter, Lamar | 451 East 274th Street | | Euclid | OH | 44132 | (216) 372-8697 | | lamar.d.hunter@gmail.com | 20141114 | Cuyahoga | |
| DC-3816 | Nevar, Dayna | 26300 Euclid Avenue | | Euclid | OH | 44132 | (216) 289-6970 | (216) 289-6971 | DNevar@att.net | 20070614 | Cuyahoga | |
| DC-4163 | Prosak, Sarah | 26250 Euclid Avenue Ste. 711 | | Euclid | OH | 44132 | 216-261-7715 | 216-261-7746 | BorisukDC@hotmail.com | 20110519 | Cuyahoga | |
| DC-4127 | Prybylski, Gregory | 25941 Euclid Ave | | Euclid | OH | 44132 | (216) 261-3330 | (216) 261-3338 | ohiotherapyandrehab@hotma | 20101104 | Cuyahoga | |
| DC-4482 | Telasco, Valerie | 451 East 274th Street | | Euclid | OH | 44132 | (954) 544-1450 | | velasco@icloud.com | 20141008 | Cuyahoga | |
| DC-4505 | Burns, Andrew | 1145 Channingway Drive | | Fairborn | OH | 45324 | (937) 878-1071 | | docburnsy@icloud.com | 20150115 | Greene | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
1733 faxes received - per Exception Report
**TOTAL:** 1762

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3378 | Coppock, Denise | 3021 Colonel Glenn Highway | | Fairborn | OH | 45324 | (937)232-9030 | | DrDeeDC@aol.com | 20030220 | Greene | |
| DC-3843 | Hickman, Brandi | 601 North Central Avenue | | Fairborn | OH | 45324 | (937) 879-4262 | (937) 879-4520 | neffchiropractic@aol.com | 20070823 | Greene | |
| DC-1185 | Hunter, Donald | 528 East Dayton Yellow Springs Road | | Fairborn | OH | 45324 | (937) 879-0370 | (937) 879-1343 | hunter-health@att.net | 19860227 | Greene | |
| DC-1581 | McCoskey, James | 1145 Channingway Drive | | Fairborn | OH | 45324 | (937)878-1071 | (937)878-2616 | nucca1st@aol.com | 19900222 | Greene | |
| DC-369 | Neff, David | 601 North Central Avenue | | Fairborn | OH | 45324 | (937) 879-4262 | (937) 879-4250 | neffchiropractic@aol.com | 19760623 | Greene | |
| DC-1820 | Shaffer, Randall | 1038 Kauffman Avenue | | Fairborn | OH | 45324 | (937)878-8080 | (937)878-7072 | drrandallshaffer@gmail.com | 19920226 | Greene | |
| DC-3591 | Amer, Fuad | 5390 Dixie Highway | | Fairfield | OH | 45014 | (513) 213-0919 | (513) 858-2444 | amer-chirohealer@yahoo.com | 20050217 | Butler | |
| DC-2023 | Baker, Patrick | 675 Deis Drive, | | Fairfield | OH | 45014 | 513-858-6700 | 513-858-3456 | drpatrickbaker@gmail.com | 19940223 | Butler | |
| DC-1770 | Cartwright, Rob | 2766 Mack Road | | Fairfield | OH | 45014 | (513)942-2500 | (513)942-7999 | bonzdoc31@aol.com | 19910918 | Butler | |
| DC-4298 | Evans, Anthony | 6600 Dixie Highway, Ste. L | | Fairfield | OH | 45014 | (513) 330-5462 | (513) 889-3265 | ajevans23@yahoo.com | 20120717 | Butler | |
| DC-4390 | Frear, Brock | 675 Deis Drive Suite A | | Fairfield | OH | 45014 | 513-858-6700 | 513-858-3456 | drbrockfrear@gmail.com | 20130702 | Butler | |
| DC-634 | Hudson, Alan | 1131 Maple Avenue | | Fairfield | OH | 45014 | (513)858-2828 | (513)858-2828 | docterry@fuse.net | 19761006 | Butler | |
| DC-1819 | Levine, Jayson | 5591 Mississippi Drive | | Fairfield | OH | 45014 | | | drj_levine@gmail.com | 20030821 | Butler | |
| DC-658 | Poteete, Robert | 4630 Pleasant Avenue | | Fairfield | OH | 45014 | 513-863-0464 | 513-863-8168 | drbobpoteete@gmail.com | 19770222 | Butler | |
| DC-1785 | Taleb, Ahed | 780 Niles Road, Suite D | | Fairfield | OH | 45014 | (513) 860-3331 | (513) 453-4000 | alexdca@yahoo.com | 19980825 | Hamilton | |
| DC-3336 | Warden, Jeremy | 4267 Hamilton Cleves Road | | Fairfield | OH | 45014 | (513) 688-0772 | | drwarden@me.com | 20020822 | Butler | |
| DC-3335 | Ault, Matthew | 3328 Princeton Road | | Fairfield | OH | 45011 | (513) 887-9400 | (513) 887-7512 | principlephysicians@yahoo.com | 20010828 | Butler | |
| DC-3768 | Johnson, Joel | 2620 West Market Street | | Fairlawn | OH | 44313 | (330)869-6566 | (330)869-8066 | johnson9499@hotmail.com | 20061207 | Summit | |
| DC-3657 | Daley, Michael | 2640 West Market | | Fairlawn | OH | 44333 | (330) 835-3005 | (330) 835-3035 | mdaley888@gmail.com | 20050825 | Summit | |
| DC-3412 | Freedman, Deanna | 3029 Smith Road, Ste. 400 | | Fairlawn | OH | 44333 | (330)670-9400 | (330)670-9401 | peakmedicine@gmail.com | 20030522 | Summit | |
| DC-3632 | Freedman, Jeremiah | 3029 Smith Road, Ste. 400 | | Fairlawn | OH | 44333 | 330-670-9400 | 330-670-9401 | peakmedicine@gmail.com | 20020822 | Summit | |
| DC-4526 | Gilliam, Jennifer | 150 Springside Drive Ste. B200 | | Fairlawn | OH | 44333 | (330) 281-1238 | (330) 281-3238 | gilliamchiro@gmail.com | 20050825 | Summit | |
| DC-4447 | Kody, Juliette | 3255 West Market Avenue | | Fairlawn | OH | 44333 | (330) 836-5000 | (330) 836-5015 | mdgruich@sbcglobal.net | 19980223 | Summit | |
| DC-4390 | Morgenstern, James | 3029 Smith Road Ste. D | | Fairlawn | OH | 44333 | (330) 687-1653 | (330) 670-9401 | Peakmedicine@yahoo.com | 20121026 | Summit | |
| DC-2505 | Pranik, Matthew | 2640 West Market Street, Ste. 101A | | Fairlawn | OH | 44333 | 330-835-3005 | 330-835-3035 | spinemp@aol.com | 19970523 | Summit | |
| DC-1762 | Ruch, James | 100 North Miller Road | | Fairlawn | OH | 44333 | 330-864-6800 | 330-864-6940 | dr218@aol.com | 19910829 | Summit | |
| DC-4510 | Winarski, Lauren | 55 Shiawassee Avenue, Ste. H | | Fairlawn | OH | 44333 | (330) 836-5000 | | laumoo12177@gmail.com | 20150127 | Summit | |
| DC-3068 | Leonard, Robert | 21800 Lorain Road | | Fairview | OH | 44126 | (440)895-3500 | (440)895-3600 | bob_leonard@sbcglobal.net | 20000829 | Cuyahoga | |
| DC-2984 | Smith, Todd | 21881 Lorain Road | | Fairview | OH | 44126 | (440)331-9033 | (440)331-9053 | toddsmithdc@yahoo.com | 20000222 | Cuyahoga | |
| DC-4526 | Weight, Taylor | 20740 Valley Forge Drive | | Fairview | OH | 44126 | (440) 382-6936 | | drweightdc@gmail.com | 20150402 | Cuyahoga | |
| DC-4419 | Arnold, Ryan | 2121 Bright Road | | Findlay | OH | 45840 | (419) 422-4240 | (419) 422-4241 | Dochosey@aol.com | 20131212 | Hancock | |
| DC-2287 | Berry, Christopher | 1611 Tiffin Avenue | | Findlay | OH | 45840 | (419) 420-1555 | (419)420-1556 | backtohealth1@sbcglobal.net | 19960228 | Hancock | |
| DC-4302 | Clinger, Lynsi | 815 South Main Street | | Findlay | OH | 45840 | (419) 427-9354 | (419) 427-8840 | drlynsi@clingerchiropractic.co | 20120724 | Hancock | |
| DC-1898 | Coleman, John | 1611 Tiffin Avenue | | Findlay | OH | 45840 | (419) 420-1555 | (419) 420-1556 | drconkle@sbcglobal.net | 19930224 | Hancock | |
| DC-1266 | Conkle, Robert | 1206 Lima Avenue | | Findlay | OH | 45840 | (419)423-4700 | (419)423-6693 | drconkle@sbcglobal.net | 19870226 | Hancock | |
| DC-2718 | Darrach, James | 643 Trenton Avenue | | Findlay | OH | 45840 | (419)427-6300 | (419)427-2588 | jbackdoc@aol.com | 19980825 | Hancock | |

4838-1544-7855.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| | |
|---|---|
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4014 | Halters, Larry | 239 South Main Street | | Findlay | OH | 45840 | (419) 429-1111 | (419) 425-3333 | haltersl1@gmail.com | 20090827 | Hancock | |
| DC-117 | Hawley, William | 341 Trenton Avenue | | Findlay | OH | 45840 | 419-422-5453 | 419-422-5453 | buford200@sbcglobal.net | 19760623 | Hancock | |
| DC-3844 | Heck, Heather | 7595 County Road 236 | | Findlay | OH | 45840 | 419-427-3117 | 419-427-2152 | heather@nwortho.com | 20081030 | Hancock | |
| DC-3395 | Hosey, Daniel | 2121 Bright Road | | Findlay | OH | 45840 | (419) 422-4240 | (419) 422-4241 | dochosey@aol.com | 20030220 | Hancock | |
| DC-2304 | Hosey, Douglas | 2121 Bright Road | | Findlay | OH | 45840 | (419) 422-4240 | (419) 422-4240 | dochosey@aol.com | 19960228 | Hancock | |
| DC-4355 | Kaufman, John | 7595 County Road 236 | | Findlay | OH | 45840 | (419) 427-3117 | (419) 427-2152 | jkaufman@nwortho.com | 20130115 | Hancock | |
| DC-1451 | Kentris, William | 1665 Tiffin Avenue, Ste. F | | Findlay | OH | 45840 | (419) 423-2268 | (419) 423-2088 | kentris.chiro@gmail.com | 19890223 | Hancock | |
| DC-2408 | Kirk, Mark | 116 West Lima Street | | Findlay | OH | 45840 | (419) 425-9798 | (419) 425-9698 | insurancedept@kirkchiro.com | 19961115 | Hancock | |
| DC-4076 | Liston, Keith | 2121 Bright Road | | Findlay | OH | 45840 | (419) 422-4240 | (419) 423-2088 | listonkeith@gmail.com | 20100513 | Hancock | |
| DC-4019 | Lofquist, Christopher | 643 Trenton Avenue | | Findlay | OH | 45840 | (419) 427-6300 | (419) 427-2588 | chris.lofquist@gmail.com | 20090827 | Hancock | |
| DC-1916 | Marra, Richard | 228 West Hardin Street | | Findlay | OH | 45840 | (419) 422-3686 | (419) 422-3686 | bvchiro@sbcglobal.net | 19930224 | Hancock | |
| DC-3025 | McCarty, David | 16380 St. Rt. 12 East | | Findlay | OH | 45840 | (419)425-1020 | (419)423-6921 | mccartyoc@bright.net | 20000620 | Hancock | |
| DC-4346 | McNally, James | 116 W. Lima Street | | Findlay | OH | 45840 | (419) 425-9798 | (419) 425-9798 | jamesbrunomc@hotmail.com | 20140404 | Hancock | |
| DC-3550 | Perry, Renee | 1650 Tiffin Avenue | | Findlay | OH | 45840 | 419-425-2225 | 419-425-2244 | perryspine@hotmail.com | 20040826 | Hancock | |
| DC-3551 | Peters, Christopher | 2121 Bright Road | | Findlay | OH | 45840 | (419) 422-4240 | (419) 422-4241 | drpetersdc@yahoo.com | 20040826 | Hancock | |
| DC-1080 | Petro, Gary | 2113 Tiffin Avenue, Ste. 101 | | Findlay | OH | 45840 | (419)424-0100 | (419)424-1188 | drpetro@hcare.com | 19840919 | Hancock | |
| DC-2880 | Piasecki, William | 2303 North Main Street | | Findlay | OH | 45840 | 419-434-9922 | 419-424-3256 | wpdc99@yahoo.com | 20000222 | Hancock | |
| DC-3646 | Risner, Steven | 1640 Tiffin Avenue, Ste. B | | Findlay | OH | 45840 | (419)422-7677 | (419)422-7673 | risnerspinalcenter@gmail.com | 20050602 | Hancock | |
| DC-3820 | Simons, Michelle | 1039 North Main Street | | Findlay | OH | 45840 | 419-427-2100 | 419-427-0018 | motterm@msn.com | 20070614 | Hancock | |
| DC-2270 | Simpson, Jason | 342 Glessner Avenue | | Findlay | OH | 45840 | (419)424-8833 | (419)424-9853 | DrJason88@yahoo.com | 19950830 | Hancock | |
| DC-1766 | Thiel, Steven | 1003 Blanchard Avenue | | Findlay | OH | 45840 | (419) 422-4491 | (419) 425-4655 | thielchiro@aol.com | 19910829 | Hancock | |
| DC-1423 | Whittaker, Robert | 905 Bellfonte Road | | Flatwood | KY | 41139 | (606) 836-2522 | (606) 836-0257 | whittakerrob@yahoo.com | 19880825 | Out of State | |
| DC-3409 | Dinn, Phillip | 284 Main Street | | Florence | KY | 41042 | 859-647-2834 | 859-647-9185 | dinnchiro@fuse.net | 20030522 | Out of State | |
| DC-2256 | Munger, Prudence | 71 Cavalier Blvd., Ste. 301 | | Florence | KY | 41042 | (859) 282-0074 | (877) 792-6209 | chirohealth@chiro-first.com | 19950830 | Out of State | |
| DC-2384 | Redman, Michael | 7276 Burlington Pike | | Florence | KY | 41042 | (859) 282-8006 | | dredman@twc.com | 19960828 | Out of State | |
| DC-3781 | Smith, Darren | 71 Cavalier Blvd., Ste. 113 | | Florence | KY | 41042 | 859-334-0661 | | drlamont45@yahoo.com | 20070125 | Out of State | |
| DC-254 | Bashline, John | 436 East High Street | POB 424 | Flushing | OH | 43977 | (740)968-0802 | | bodybalance3@yahoo.com | 19760623 | Belmont | |
| DC-2285 | Bashline, Shane | 432 East High Street | | Flushing | OH | 43977 | 740-968-3610 | 740-968-3502 | bashlineclinic@comcast.net | 19960228 | Belmont | |
| DC-2426 | Adams, Timothy | 1108 Kemper meadows Drive | | Forest Pa | OH | 45240 | 513-620-8191 | 513-620-8191 | drtimadams@gmail.com | 19970226 | Hamilton | |
| DC-2482 | Detrick, Dustin | 406 South Main Street | POB 185 | Fort Lorai | OH | 45845 | 937-420-4000 | 937-420-4001 | dustin@doctordetrick.com | 19970523 | Shelby | |
| DC-3467 | Huddleston, Charles | 27 North Main Street | | Fort Lorai | OH | 45845 | (937) 295-2212 | (937) 295-2214 | hudatlife@hotmail.com | 20040101 | Shelby | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3468 | Huddleston, Jennifer | 27 North Main Street | | Fort Loramie | OH | 45845 | (937) 295-2212 | (937) 295-2214 | angelfire_jmf@hotmail.com | 20040101 | Shelby | |
| DC-3511 | Carr, Daniel | 103 East Broadway | POB 185 | Fort Recovery | OH | 45846 | (419) 375-1808 | (419) 375-1709 | carr_chiropractic@yahoo.com | 20045020 | Mercer | |
| DC-4106 | Feeman, Joel | 2051 Reed Road | POB 672 | Fort Wayne | IN | 46815 | (260) 471-5433 | (260) 471-5413 | newlifedoc@hotmail.com | 20100930 | Out of State | |
| DC-2857 | Johnson, Todd | 5821 Vance Avenue | | Fort Wayne | IN | 46815 | (419) 605-7402 | | | 19990617 | Allen | |
| DC-1512 | Lehmann, Steven | 231 West Tiffin Street | | Fostoria | OH | 44830 | (419)435-2900 | (419)436-9919 | drstubb1@aol.com | 19890831 | Seneca | |
| DC-2905 | Rywalski, Danielle | 110 West North Street | | Fostoria | OH | 44830 | (419)435-3062 | (419)435-4445 | dnageldc@yahoo.com | 19990824 | Seneca | |
| DC-2342 | Wolph, Clay | 123 South Main Street | | Fostoria | OH | 44830 | (419) 436-0616 | (419) 435-0616 | cwwolph@yahoo.com | 19960228 | Seneca | |
| DC-1859 | Wolph, Lora | 123 South Main Street | | Fostoria | OH | 44830 | (419)436-0616 | (419)435-0616 | cwwolph@yahoo.com | 19920826 | Seneca | |
| DC-2398 | Allman, Noble | 5900 Long Meadow Drive | | Franklin | OH | 45005 | (513) 727-2540 | (877) 430-7975 | drallman@allmanchiropractic... | 19961115 | Warren | |
| DC-2756 | Bentley, Anthony | 3630 Commerce Drive | | Franklin | OH | 45005 | (513)423-0550 | (513)423-5171 | bentleychiro@sbcglobal.net | 19981120 | Warren | |
| DC-3676 | Walker, Robert | 168 Salem Avenue | | Fredricktown | OH | 43019 | (740) 694-2086 | (740) 684-4175 | | 20050825 | Knox | |
| DC-2985 | Silcox, Paul | 728 Stone Street | | Fremont | OH | 43420 | 419-307-8094 | | plsilcoxdc@sbcglobal.net | 19890831 | Sandusky | |
| DC-2985 | Snodgrass, Darren | 1320 East State Street | | Fremont | OH | 43420 | 419-332-6840 | 419-332-6929 | darren.snodgrass@yahoo.com | 20000222 | Sandusky | |
| DC-496 | Thatcher, Terry | 1710 Croghan Street | | Fremont | OH | 43420 | (419) 332-6351 | (419) 332-6351 | thatcher@glis.cc | 19760623 | Sandusky | |
| DC-2805 | Tracy, Ty | 444 North Stone Street | | Fremont | OH | 43420 | (419)334-7737 | (419)334-2528 | ttracydc@aol.com | 19990223 | Sandusky | |
| DC-3867 | Wise, Stephen | 1466 Oak Harbor Road | | Fremont | OH | 43420 | 419-332-9900 | 419-332-3366 | wisestephena@hotmail.com | 20050825 | Sandusky | |
| DC-520 | Wootton, James | 12631 World Plaza Lane | | Ft. Myers | FL | 33907 | (239) 936-2225 | (239) 936-0075 | info@backpainswfl.com | 19760623 | Out of State | |
| DC-2971 | Iannelli, Heather | 1856 Ashwood Circle | | Ft. Wright | KY | 41011 | (859)331-8000 | (859)331-6106 | drheather@live.com | 20000222 | Out of State | |
| DC-1670 | Fitzwater, Darla | 113 Hoke Street | | Gadsden | AL | 35903 | (256)546-3047 | (256)546-7116 | drsdgtfiz@bellsouth.net | 19910102 | Out of State | |
| DC-1671 | Fitzwater, Glenn | 113 Hoke Street | | Gadsden | AL | 35903 | (256)546-3047 | (256)546-7116 | bd1sdgfiz@bellsouth.net | 19910102 | Out of State | |
| DC-1 | Aldrich, Bruce | 100 North Hamilton Road | | Gahanna | OH | 43230 | (614)471-0018 | (614)471-5632 | bd1aldrich@msn.com | 19860227 | Franklin | |
| DC-3485 | Brown, Jeffrey | 161 Scottsbury Court | | Gahanna | OH | 43230 | (614) 499-4717 | (614) 499-0994 | jlcooley@columbus.rr.com | 20040219 | Franklin | |
| DC-2092 | Cooley, Jodi | 136 Mill Street, Ste. 120 | | Gahanna | OH | 43230 | 614-472-0992 | 614-472-0994 | jlcooley@columbus.rr.com | 19940824 | Franklin | |
| DC-3832 | Fisher, Michael | 136 Mill Street, Ste. 120 | | Gahanna | OH | 43230 | (614) 472-0992 | (614) 472-0994 | fisher_1616@hotmail.com | 20070823 | Franklin | |
| DC-2111 | Hess, Christopher | 830 East Johnstown Road | | Gahanna | OH | 43230 | (614)471-7949 | (614)471-7976 | cahess@hotmail.com | 19940824 | Franklin | |
| DC-2979 | Irvine, Jennifer | 457 Waterbury Court, Ste. B | | Gahanna | OH | 43230 | (614)337-1904 | (614)337-8599 | | 20000222 | Franklin | |
| DC-2113 | Iuvara, Joseph | 428 Beecher Road, Ste. B | | Gahanna | OH | 43230 | (614) 855-5533 | (614) 855-5566 | iuvara@wowway.com | 19940824 | Franklin | |
| DC-4230 | Long, Benjamin | 428 Beecher Road, Ste. B | | Gahanna | OH | 43230 | (614) 855-5533 | (614) 855-5566 | beecherfrontdesk@yahoo.com | 20111117 | Franklin | |
| DC-3795 | Lorenz, Nathan | 1251 North Hamilton Road | | Gahanna | OH | 43230 | (614)475-1900 | (614)475-1920 | drnlorenz@gmail.com | 20070222 | Franklin | |
| DC-1088 | Lyss, Roger | 457 Waterbury Court, Ste. B | | Gahanna | OH | 43230 | 614-337-1904 | 614-337-8599 | rlyss@nuvox.net | 19860228 | Franklin | |
| DC-2198 | O'Sullivan, Roger | 3785 Timberland Drive | | Gahanna | OH | 43230 | (614) 576-2486 | (614) 890-5975 | theosullivans@wideopenwest... | 19950222 | Franklin | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| [yellow] | Did not receive fax - per Exception Report (268 entries) |
| [yellow] | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

[blue]  Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3746 | Pamer, Michael | 1165 North Hamilton Road | | Gahanna | OH | 43230 | 614-337-1178 | 614-337-1423 | pamerdc@yahoo.com | 20060803 | Franklin | |
| DC-3715 | Rivera, Francisco | 524 Stedway Court | | Gahanna | OH | 43230 | | | | 20030925 | Franklin | |
| DC-3458 | Saathoff, Chad | 100 N. Hamilton Road | | Gahanna | OH | 43230 | 614-471-0018 | (614) 471-5632 | dr.chad.inmotion@gmail.com | 20060216 | Franklin | |
| DC-4487 | Sharples, Matthew | 445 Rocky Fork Blvd | | Gahanna | OH | 43230 | 1-800-404-6050 | 1-866-313-3397 | drmsharples@airrosti.com | 20141104 | Franklin | |
| DC-4208 | Southworth, Nicholas | 1358 - A Cherry Bottom Road | | Gahanna | OH | 43230 | (614) 471-2225 | (614) 471-4260 | dnick@chircohio.com | 20110719 | Franklin | |
| DC-4456 | Spears, Matthew | 1358 Cherry Bottom Road | | Gahanna | OH | 43230 | 614-471-2225 | 614-471-4260 | drmatt@buckeyepmr.com | 20140711 | Franklin | |
| DC-2077 | Valenti, Paul | 428 - B Beecher Road | | Gahanna | OH | 43230 | (614) 855-5533 | (614) 855-5566 | pdvalenti@aol.com | 19940223 | Franklin | |
| DC-1954 | Viers, James | 830 East Johnstown Road | | Gahanna | OH | 43230 | (614)476-1121 | (614)476-5991 | info@vierschiropractic.com | 19930224 | Franklin | |
| DC-2080 | Winnestaffer, Glenn | 358 B South Hamilton Road | | Gahanna | OH | 43230 | (614)471-5442 | (614)471-5462 | progressivewehealthohio.com | 19940223 | Franklin | |
| DC-3253 | Yannessa, Anthony | 358-B South Hamilton Road | | Gahanna | OH | 43230 | (614)471-5442 | (614)471-5462 | progressivehr@sbcglobal.net | 20011115 | Franklin | |
| DC-1807 | Phillips, Nicholas | 5 Public Square | | Galon | OH | 44833 | (419)468-4555 | (419)468-0005 | nickpdc@earthlink.net | 19920226 | Crawford [yellow] | |
| DC-1308 | Schaal, Gene | 516 Harding Way West | | Galon | OH | 44833 | 419-462-5898 | 419-462-5898 | gene_schaal@yahoo.com | 19870722 | Crawford [yellow] | |
| DC-2510 | Roush, Kelly | 90 Jackson Pike | | Gallipolis | OH | 45631 | (740) 446-5534 | (740) 446-5565 | kroush@holzer.org | 19970523 | Gallia | |
| DC-3932 | Wellington, James | 21 Central Avenue, Ste. B | | Gallipolis | OH | 45631 | (740) 446-6965 | (740) 446-7674 | drjameswell@gmail.com | 20080829 | Gallia | |
| DC-3929 | Wilcoxon, Christopher | 228 Upper River Road | | Gallipolis | OH | 45631 | (740)446-3836 | (740)446-3790 | chriswilcoxon@sbcglobal.net | 19971121 | Gallia | |
| DC-1205 | Wilcoxon, Joey | 990 Second Avenue | | Gallipolis | OH | 45631 | (740)441-0200 | (740)441-1907 | gallipolischiropractic@yahoo.c | 19860227 | Gallia | |
| DC-2535 | Wilcoxon, Stephen | 228 Upper River Road | | Gallipolis | OH | 45631 | (740)446-3836 | (740)446-3790 | stevew@suddenlinkmail.com | 19970827 | Gallia | |
| DC-2559 | Friedman, Marc | 5004 Turney Road | | Garfield H | OH | 44125 | (216) 429-9700 | (216) 429-9701 | drmarc@rocksidechiro.com | 19970827 | Cuyahoga | |
| DC-1222 | Riley, Steven | 10697 Freedom Street | POB 272 | Garrettsvill H | OH | 44231 | (330)527-5606 | (330)527-5608 | dadsline@yahoo.com | 19970827 | Portage | |
| DC-3882 | Duffy, Cecilia | 1953 South Broadway | | Geneva | OH | 44041 | (440)466-1186 | (440)466-6290 | genevachiro@windstream.net | 19860828 | Ashtabula | |
| DC-3939 | Duong, Danielle | 773 South Broadway | | Geneva | OH | 44041 | (440) 466-0860 | (440) 466-0710 | genevaspinalhealth@yahoo.co | 20080221 | Ashtabula | |
| DC-3832 | Heldrich, John | 773 South Broadway | | Geneva | OH | 44041 | (440)466-0860 | (440) 466-0710 | genevachiro@windstream.net | 19860828 | Ashtabula | |
| DC-3929 | Moore, Kenneth | 773 South Broadway | | Geneva | OH | 44041 | (440)466-0860 | (440)466-1255 | genevaspinalhealth@yahoo.c | 20080221 | Ashtabula | |
| DC-1375 | Riedel, Jay | 614 East Main Street | | Geneva | OH | 44041 | (440)466-1155 | (440)466-1255 | drjayriedel@yahoo.com | 20020822 | Ashtabula | |
| DC-1375 | Rich, Mark | 23285 West St. Rt. 51 | | Genoa | OH | 43430 | (419) 855-7776 | (419) 855-3819 | richchiro@yahoo.com | 19880225 | Ottawa | |
| DC-1787 | Day, Mark | 864 South Main Street | | Georgetown | OH | 45121 | (937)378-4515 | (937)378-4752 | actived2@maysvilletv.net | 19920226 | Brown [yellow] | |
| DC-983 | Thomas, Terry | 864 South Main Street | | Georgetown | OH | 45121 | (937)378-4515 | (937)378-4752 | terrydc1@frontier.com | 19830224 | Brown [yellow] | |
| DC-2053 | Mejia, Rodolfo | 3 West Market Street | | Germant | OH | 45327 | (937)855-3214 | (937) 855-2967 | drrudymejia@yahoo.com | 19940223 | Montgomery | |
| DC-2320 | Cole-Mejia, Colette | 3 West Market Street | | Germant | OH | 45532 | (937) 855-3214 | (937) 855-2967 | colettecolemejia@gmail.com | 19960228 | Montgomery | |
| DC-4519 | Keogh, Jesse | 3337 East Warbler Road | | Gilbert | AZ | 85297 | (701) 640-2177 | | keoghjesse@gmail.com | 20150227 | Out of State | |
| DC-2184 | Hunkus, Robert | 798 Liberty Street | | Girard | OH | 43215 | (330) 881-4536 | | drbhunk@aol.com | 19560222 | Trumbull | |
| DC-4101 | Adams, Ronald | 1 Petro Place Suite 6 | | Girard | OH | 44420 | (330) 544-3444 | | ronadamsdc@yahoo.com | 20100930 | Trumbull | |
| DC-2576 | Byrne, Gordon | 512 North State Street | | Girard | OH | 44420 | (330)545-5917 | | byrnechiropractic@sbcglobal. | 19971121 | Trumbull | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

4838-1544-7853.1

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zipcode | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3638 | Ferrara, Jeremiah | 639 South State Street | | Girard | OH | 44420 | (330) 545-4600 | (330) 545-5600 | miahjera@ameritech.net | 20040826 | Trumbull | |
| DC-2966 | Hafely, Christopher | 447 Churchill Road | | Girard | OH | 44420 | (330) 545-8560 | (330) 545-8585 | chafely@aol.com | 20000222 | Trumbull | |
| DC-2935 | Lammers, Darla | 108 Dr. Thatye Drive | POB 132 | Glandorf | OH | 45848 | 419-538-7500 | 419-538-7388 | drdarla@lammerschiropractic | 19991118 | Putnam | |
| DC-4530 | Zook, Jonathan | 1125 Congress Avenue | | Glendale | OH | 45246 | 386-562-8313 | | jonathanzook@gmail.com | 20150520 | Hamilton | |
| DC-4444 | Zook, Leslie | 1125 Congress Ave | | Glendale | OH | 45246 | (386) 562-8260 | | Lesliezook@gmail.com | 20140501 | Hamilton | |
| DC-1582 | Meng, Jennifer | 18600 Avon Belden Road | | Grafton | OH | 44044 | (440) 926-0248 | | handsandnails@sbcglobal.net | 19900222 | Lorain | |
| DC-1746 | Marohl, Mark | 1965 Newark-Granville Road | | Granville | OH | 43023 | (740) 587-0061 | (740) 587-0071 | chiromark5@yahoo.com | 19910829 | Licking | |
| DC-2978 | Novak, Michael | 204 Munson St. | | Granville | OH | 43023 | (740) 321-1214 | (740) 321-1264 | mnovakdc@msn.com | 20000222 | Licking | |
| DC-1422 | Watson, Perry | 911 River Road | | Granville | OH | 43023 | (740) 587-3535 | | ddcwatson@gmail.com | 19880825 | Licking | |
| DC-3507 | Wurts, Randall | 423 South Kansas Street | | Green Sp | OH | 44836 | (419) 639-0218 | (419) 639-0219 | rcwurtsdc@hotmail.com | 20040219 | Seneca | |
| DC-3200 | Borsini, Eric | 309 West Jefferson Street | | Greenfield | OH | 45123 | (937) 981-9000 | (937) 981-3679 | emborsini@aol.com | 20010828 | Highland | |
| DC-3615 | Reeves, Ryan | 1460 Jefferson Street, Ste. A | | Greenfield | OH | 45123 | 937-981-1992 | 937-981-1991 | ryanreeves@yahoo.com | 20050217 | Highland | |
| DC-2700 | Clark, Kristene | 109 Rhoades Avenue | | Greenville | OH | 45331 | (937) 548-3610 | (937) 548-3615 | drclark@johnstonchiropractic. | 19980514 | Darke | |
| DC-3549 | Howell, Barbara | 207 Wagner Avenue | | Greenville | OH | 45331 | (937) 548-2620 | (937) 548-4070 | mywoc@hotmail.com | 20040806 | Darke | |
| DC-970 | Lehman, Kyle | 1300 Chippewa Drive | | Greenville | OH | 45331 | (937) 548-9221 | (937) 548-9223 | drkylelehman@gmail.com | 20090611 | Darke | |
| DC-970 | Lindquist, Charles | 607 South Broadway | | Greenville | OH | 45331 | (937) 548-7663 | (937) 547-9175 | clindquist@woh.rr.com | 19830224 | Darke | |
| DC-621 | Lyons, Kim | 700 Wayne Street, Ste. 1 | | Greenville | OH | 45331 | (937) 547-0111 | (937) 547-1601 | drkimlyons@aol.com | 19820225 | Darke | |
| DC-4239 | Schmerge, Joshua | 830 East Main Street | | Greenville | OH | 45331 | (937) 548-4406 | (937) 548-4461 | drjosh@schmergechiro.com | 20120104 | Darke | |
| DC-4515 | Studebaker, Jeffrey | 404 Circle Drive | | Greenville | OH | 45331 | (937) 467-9138 | | jeffstudabaker@gmail.com | 20150130 | Darke | |
| DC-1253 | Warner, Lee | 1300 Chippewa Drive | | Greenville | OH | 45331 | (937) 548-9221 | (937) 548-9223 | warnerakin@hotmail.com | 19860828 | Darke | |
| DC-132 | Petit, Richard | 719 Township Street | | Greenwic | OH | 44837 | (419) 752-4905 | (419) 752-4905 | rpetitdc@gmail.com | 19760623 | Huron | |
| DC-2934 | Adams, Michael | 2222 Stringtown Road | | Grove Cit | OH | 43123 | (614) 871-2273 | (614) 871-2273 | drmike@chiroohio.com | 20000222 | Franklin | |
| DC-3510 | Casey, Gregory | 4867 Scioto Creek Drive | | Grove Cit | OH | 43123 | (614) 755-7700 | (614) 755-9634 | GregC456@hotmail.com | 20040520 | Franklin | |
| DC-4511 | Davis, Nicole | 3435 Farm Bank Way | | Grove Cit | OH | 43123 | (614) 539-0405 | | ncdavis33@gmail.com | 20150127 | Franklin | |
| DC-1732 | Doudna, Daniel | 4305 Broadway | | Grove Cit | OH | 43123 | (614) 875-1121 | 614-875-1111 | liteofaith@aol.com | 19910829 | Franklin | |
| DC-4395 | Duchene, Nicholas | 3435 Farm Bank Way | | Grove Cit | OH | 43123 | (614) 539-0554 | (614) 539-0554 | nduchene5@gmail.com | 20130717 | Franklin | |
| DC-3007 | Eichert, Charles | 2222 Stringtown Road | | Grove Cit | OH | 43123 | (614) 871-2273 | (614) 871-3324 | relchertdc@aol.com | 20000620 | Franklin | |
| DC-1446 | Feldkamp, Peter | 4227 Hoover Road | | Grove Cit | OH | 43123 | (614) 875-3338 | (614) 875-3034 | pdfdc@feldkampchiro.com | 19890223 | Franklin | |
| DC-4328 | Feltz, Jason | 3711 Broadway | | Grove Cit | OH | 43123 | (614) 594-0596 | (614) 594-0596 | treeoflifefamilychiro@gmail.co | 20121018 | Franklin | |
| DC-1276 | Graff, Frederick | 3590 Hoover Road | | Grove Cit | OH | 43123 | (614) 871-8400 | (614) 871-8897 | fgraff@medolutions.com | 19870226 | Franklin | |
| DC-3833 | Hamad, William | 3833 Farm Bank Way | | Grove Cit | OH | 43123 | 614-539-0405 | 614-539-0405 | drwieging@hotmail.com | 20070823 | Franklin | |
| DC-2536 | Heaton, James | 4138 Hoover Road | | Grove Cit | OH | 43123 | 614-883-8101 | 614-883-8100 | docheaton@sbcglobal.net | 19960828 | Franklin | |
| DC-4055 | Heuker, Neil | 2600 Columbus Street | | Grove Cit | OH | 43123 | (614) 539-8220 | (614) 436-2220 | neilheuker@gmail.com | 20100401 | Franklin | |
| DC-4044 | Korth, Roy | 2222 Stringtown Road | | Grove Cit | OH | 43123 | (614) 871-2273 | (614) 871-3324 | DrBuzz@chiroohio.com | 19990617 | Franklin | |
| DC-3966 | Lara, Daniel | 2222 Stringtown Road | | Grove Cit | OH | 43123 | (614) 871-2273 | (614) 871-3324 | drlara@chiroohio.com | 20090226 | Franklin | |
| DC-3709 | Love, Christopher | 3590 Hoover Rd. | PO Box 577 | Grove Cit | OH | 43123 | (614) 871-8400 | (614) 871-8897 | drcmaxlove@yahoo.com | 20060216 | Franklin | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
TOTAL: 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4153 | Ohl, Ryan | Wieging Chiropractic/DOT Grove City | 3429 Farm Ban Grove City | Grove Cit | OH | 43123 | 614-725-6068 | 614-539-0554 | ryanohl83@hotmail.com | 20110113 | Franklin | |
| DC-3817 | Rapsawich, Leslie | 3435 Farm Bank Way | | Grove Cit | OH | 43123 | (614) 539-0405 | (614) 539-0554 | LRapsawich_DC@yahoo.com | 20070614 | Franklin | |
| DC-679 | Schmitt, Arthur | 4141 Kelnor Drive | | Grove Cit | OH | 43123 | (614)875-2225 | (614)875-2589 | aschmit1@columbus.rr.com | 19770407 | Franklin | |
| DC-3894 | Seimer, Monica | 3407 McDowell Road | | Grove Cit | OH | 43123 | (614) 991-0224 | (614) 991-0285 | wholehealthcolumbus@gmail. | 20080221 | Franklin | |
| DC-2468 | Solomon, Adam | 2222 Stringtown Road | | Grove Cit | OH | 43123 | (614) 871-2273 | (614) 358-1122 | gppachiro@gmail.com | 19970226 | Franklin | |
| DC-2706 | Wieging, Jeffrey | 3435 Farm Bank Way | | Grove Cit | OH | 43123 | (614) 539-0405 | (614) 539-0554 | jeffwieging@yahoo.com | 19980514 | Franklin | |
| DC-1397 | Doudna, Phillip | 4305 Broadway | | Grove Cit | OH | 43123-1 | (614) 875-1121 | (614) 875-1111 | chirotalk@att.net | 19880825 | Franklin | |
| DC-1755 | Pettay, Mark | 495 Main Street | | Groveport | OH | 43125 | (614) 436-6668 | (614) 436-6690 | drpettay07@aol.com | 19910829 | Franklin | |
| DC-1262 | Anderson, Dennis | 1755 A South Erie Highway | | Hamilton | OH | 45011 | (513) 896-9355 | (513) 896-3874 | | 19870226 | Butler | |
| DC-3953 | Collins, Jennifer | 3183 Schaffers Run Court | | Hamilton | OH | 45011 | 513-858-5315 | | jenniferscollinschiro@gmail.cor | 20090226 | Butler | |
| DC-2356 | DiPaola, John | 3477 Tylersville Road | | Hamilton | OH | 45011 | (513) 737-2619 | (513) 737-2736 | doctorjohndipaola@gmail.com | 19960828 | Hamilton | |
| DC-4015 | Hall, Thomas | 9582 Princeton - Glendale Rd | | Hamilton | OH | 45011 | (513) 581-3957 | (866) 313-3397 | drhall@airrost1.com | 20090827 | Butler | |
| DC-2323 | Murdock, James Lance | 6531 Winford Avenue | | Hamilton | OH | 45011 | (513) 863-2273 | (513) 863-6022 | murdock101@earthlink.net | 19960228 | Butler | |
| DC-2018 | Nobbs, Brian | 1755 A South Erie Hwy. | | Hamilton | OH | 45011 | (513)896-9355 | (513)896-3874 | bearcatsfanatic@yahoo.com | 19930923 | Butler | |
| DC-2006 | Popa, Charles | 3328 Princeton Road | | Hamilton | OH | 45011 | (513) 887-9400 | (513) 887-7512 | principledphysicians@yahoo.c | 19930825 | Butler | |
| DC-503 | Stanley, Patrick | 633 High Street, Ste. 202 | | Hamilton | OH | 45011 | (513) 405-1580 | | ppstan520@fuse.net | 19760623 | Butler | |
| DC-682 | Boyd, Stephen | 836 Main Street | | Hamilton | OH | 45013 | (513)863-5200 | (513)863-5296 | sboyd@fuse.net | 19870827 | Butler | |
| DC-1125 | Brown, Byron | 1250 NW Washington Boulevard | | Hamilton | OH | 45013 | (513) 863-1800 | (513) 863-1810 | drkbrown7@hotmail.com | 19850829 | Butler | |
| DC-4542 | Florek, Justin | 240 South Gersam Avenue | | Hamilton | OH | 45013 | 513-460-4120 | | justin.florek@logan.edu | 20150706 | Butler | |
| DC-2257 | Murdock, Deborah | 6531 Winford Avenue | | Hamilton | OH | 45013 | (513) 309-2301 | (513) 863-6022 | murdock101@earthlink.net | 19950830 | Butler | |
| DC-3092 | Rauch, Shelley | 1250 Eaton Avenue | | Hamilton | OH | 45013 | (513) 895-9000 | (513) 895-9001 | rauch8401@yahoo.com | 20011121 | Butler | |
| DC-4247 | Rauch, Thaddeus | 1250 Eaton Ave. | | Hamilton | OH | 45013 | (513) 895-9000 | (513) 895-9001 | thadrauch@gmail.com | 20111216 | Butler | |
| DC-462 | Toman, Joseph | 225 Main Street | | Hamilton | OH | 45013 | (513) 887-1035 | (513) 887-4345 | drtoman@zoomtown.com | 19760623 | Butler | |
| DC-1595 | Toman, Thomas | 1081 Pond Ridge Circle | | Hamilton | OH | 45013 | | | | 19900222 | Butler | |
| DC-2275 | Tegenkamp, Shane | 3590 Pleasant Avenue | | Hamilton | OH | 45015 | (513) 895-8888 | (513) 895-8880 | docteg@hotmail.com | 19950830 | Butler | |
| DC-381 | Stewart, Roger | 10764 Lindesmith Road | | Hanoverton | OH | 44423 | (330) 4245366 | | papadoc_66@yahoo.com | 19760623 | Columbiana | |
| DC-487 | Doerger, P. | 10871 Sand Run Road | | Harrison | OH | 45030 | 513-532-9297 | | | 19760623 | Hamilton | |
| DC-1239 | Perinovic, Joseph | 1151 Stone Drive, Ste. B-2 | | Harrison | OH | 45030 | (513) 367-4127 | (513) 367-0149 | joep@fuse.net | 19860828 | Hamilton | |
| DC-1161 | Renpert, Michael | 1373 Stone Drive Ste 2 | | Harrison | OH | 45030 | (513) 258-6699 | | michellerenpert@yahoo.com | 19860828 | Hamilton | |
| DC-2986 | Stricker, Raymond | 10555 B Harrison Avenue | | Harrison | OH | 45030 | (513) 367-5799 | (513) 367-5752 | rstricker@yahoo.com | 20000222 | Hamilton | |
| DC-1069 | Sullivan, David | 104 Biddle Avenue | | Harrison | OH | 45030 | (513) 367-2090 | (513) 367-7083 | davesullivan@fuse.net | 19840830 | Hamilton | |
| DC-297 | Archer, Jerry | 10661 Kent Avenue NE | | Hartville | OH | 44632 | (330) 877-1264 | | drjcarcher@att.net | 19760623 | Stark | |
| DC-2646 | Knop, William | 450 West Maple Street | | Hartville | OH | 44632 | (330)877-2203 | (330) 877-7750 | doc@knopchiropractic.com | 19980225 | Stark | |
| DC-144 | Pelkowski, Richard | 10357 Market Avenue North | POB 44 | Hartville | OH | 44632 | | | rpelkowski001@neo.rr.com | 19760623 | Stark | |
| DC-1479 | Weisel, Ronald | 843 West Maple Street | | Hartville | OH | 44632 | (330)877-3177 | (330)877-3525 | dr@hartvillehealthandwellness: | 19890315 | Stark | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3058 | Dyer, Craig | 693 Hopewell Drive | | Heath | OH | 43056 | 740-522-5500 | 740-522-5444 | dyermantonya@midtown-twbc | 20000829 | Licking | |
| DC-3057 | Dyer, Ghonicheh | 693 Hopewell Drive | | Heath | OH | 43056 | 740-522-5500 | 740-522-5444 | dyermantonya@windstream.n | 20000829 | Licking | |
| DC-1137 | Gentry, Michael | 693 Hopewell Drive | | Heath | OH | 43056 | 740-522-4123 | 740-522-8720 | mgentry1@windstream.net | 19850829 | Licking | |
| DC-4383 | Gustafson, Michael | 838 South 30th Street | | Heath | OH | 43056 | 740-522-6308 | 740-522-6308 | michael_gustafson.mg@gmail | 20130514 | Licking | |
| DC-598 | Hail, Timothy | 619 Industrial Parkway, Ste. A | | Heath | OH | 43056 | 740-522-6919 | (740)522-0018 | timhail@yahoo.com | 19760623 | Licking | |
| DC-1745 | Mantonya, Kelly | 693 Hopewell Drive | | Heath | OH | 43056 | 740-522-5500 | 740-522-5444 | dyermantonya@midohio.twbc | 19910829 | Licking | |
| DC-4193 | Perlmutter, Vincent | 838 South 30th Street | | Heath | OH | 43056 | 740-522-6300 | 740-522-6308 | dfvince@chiroohio.com | 20110609 | Licking | |
| DC-3957 | Gallaher, Erin | 149 North High Street | P.O. Box 1060 | Hebron | OH | 43025 | (740) 928-7686 | (740) 928-5585 | erineick@yahoo.com | 20090226 | Licking | |
| DC-3961 | Gallaher, John | 149 North High Street | POB 1060 | Hebron | OH | 43025 | (740) 928-7686 | (740) 928-5585 | jaygallaher@gmail.com | 20090226 | Licking | |
| DC-4550 | Hummel, David | 11100 Riverchase Drive | | Henrico | VA | 23233 | 804-426-9839 | | Dhummel44@gmail.com | 20150803 | Out of State | |
| DC-3696 | Bagley, Ryan | 102 Old Mill Road | | Hicksville | OH | 43526 | (419) 542-8247 | (419) 542-6726 | ryandb33@yahoo.com | 20060216 | Defiance | |
| | Friend, Lisa | 06824 St. Rd. 49 | | Hicksville | OH | 43526 | (419) 542-6526 | (419) 542-6526 | jlage90@metalink.net | 19930825 | Defiance | |
| DC-3905 | Haggerty, Johnathan | Northwest Ohio Musculoskeletal Institute | 208 North Colu | Hicksville | OH | 43526 | (419) 542-5669 | (419) 542-5667 | haggertydc@hotmail.com | 20080612 | Defiance | |
| DC-2098 | Duffy, Daniel | 840 Brainard Road | | Highland | OH | 44143 | 440-449-1866 | 440-449-1176 | debjohn43@aol.com | 19940824 | Cuyahoga | |
| DC-2035 | Duffy, Dawn | 840 Brainard Road | | Highland | OH | 44143 | 440-449-1866 | (440) 449-1176 | docduffy@windstream.net | 19940223 | Cuyahoga | |
| DC-2016 | Johnson, Deborah | 840 Brainard Road | | Highland | OH | 44143 | (440) 449-1866 | (440)449-1176 | deborahLJ43@yahoo.com | 19940824 | Cuyahoga | |
| DC-4334 | Adams, David | 4492 Cemetery Road | | Hilliard | OH | 43026 | 614-771-7500 | (614) 771-8999 | drdave@buckeyePMR.com | 20121030 | Franklin | |
| DC-2299 | Aurand, Stephen | 2461 Hilliard-Rome Road | | Hilliard | OH | 43026 | 614-876-0854 | 614-876-0896 | drsteve@lighthousefamilychir | 20001121 | Franklin | |
| | Bruney, Mary | 4814 Grately Court | | Hilliard | OH | 43026 | | | mmbruney@hotmail.com | 19850228 | Franklin | |
| DC-962 | DiViebius, John | 3974 Brown Park Drive, Ste. C | | Hilliard | OH | 43026 | (614)529-8171 | (614)529-1312 | drdhealth@gmail.com | 19830224 | Franklin | |
| DC-2358 | Donahue, Thomas | 3845 Trueman Ct. | | Hilliard | OH | 43026 | (614)767-0162 | (614)767-0164 | tdc96@aol.com | 19960828 | Franklin | |
| DC-3067 | Eddy, Adam | 5301 Roberts Road | | Hilliard | OH | 43026 | (614)527-1776 | (614)527-1774 | adamedge@sbcglobal.net | 19901012 | Franklin | |
| DC-1117 | Goldstein, Gary | 5509 Thornley Drive | | Hilliard | OH | 43026 | 614-876-9656 | | dr.gold56@gmail.com | 19850228 | Franklin | |
| DC-4466 | Graves, Todd | 4492 Cemetery Road | | Hilliard | OH | 43026 | (614) 771-7500 | 6147716999 | drtodd@buckeyepmr.com | 20140728 | Franklin | |
| DC-1119 | Herr, Kenneth | 4599 Cemetery Road | | Hilliard | OH | 43026 | (614)876-1113 | (614)876-7016 | bambam@rrcol.com | 19850228 | Franklin | |
| DC-2114 | Jenkins, Kenneth | POB 1645 | | Hilliard | OH | 43026 | (614) 228-9440 | (614) 527-1774 | kenjenkinsdc@yahoo.com | 19940824 | Franklin | |
| DC-3067 | Latona, Joseph | 3600 Main Street | | Hilliard | OH | 43026 | (614)876-5595 | (614)921-9263 | drlatona@me.com | 20000829 | Franklin | |
| DC-3137 | Merritt, Rodney | 5516 Hilliard Rome Office Park | | Hilliard | OH | 43026 | (614)777-1920 | (614)777-1940 | drrod@midohio.twcdc.com | 20010220 | Franklin | |
| DC-3030 | Murray, Brian | 5301 Roberts Road | | Hilliard | OH | 43026 | (614)771-4200 | (614)771-6632 | murray21@hotmail.com | 20000620 | Franklin | |
| DC-3024 | Murray, Michele | 5301 Roberts Road | | Hilliard | OH | 43026 | (614)771-4200 | (614)771-6632 | mcbridem@hotmail.com | 20000620 | Franklin | |
| DC-3984 | Phillips, David | 5099 Waycroft Court | | Hilliard | OH | 43026 | (614)529-8165 | | drpchiro@gmail.com | 19930224 | Franklin | |
| DC-1643 | Richards, Gregory | 2582 Hilliard-Rome Road | | Hilliard | OH | 43026 | (614)777-0062 | (614)777-0126 | dccrich@core.com | 19900829 | Franklin | |
| DC-2561 | Sampson, David | 3845 Trueman Court | | Hilliard | OH | 43026 | (614)767-0162 | (614)767-0164 | caoc1@msn.com | 19970827 | Franklin | |
| DC-2612 | Sullivan, Mark | 4196 Avery Road | | Hilliard | OH | 43026 | (614)876-1111 | (614)876-5600 | newlifechiropractic@gmail.co | 19971121 | Franklin | |
| DC-877 | Burnison, Melvin | 938 West Main Street | | Hillsboro | OH | 45133 | (937)393-5058 | | mburnison@roadrunner.com | 19810827 | Highland | |

4838-1544-7855.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |

**TOTAL:** 1733 faxes received - per Exception Report

(blue) Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2536 | Goodhart, Scott | 1458 North High Street | | Hillsboro | OH | 45133 | (937) 393-2313 | (888) 315-2865 | dr.scott@turnupyourpower.co | 19970827 | Highland | |
| DC-3390 | Huffman, Rex | 111 Uhrig Street | | Hillsboro | OH | 45133 | (937) 402-4203 | (937) 402-4206 | drrexhuffman@hotmail.com | 20030220 | Highland | |
| DC-1957 | Jones, Nicholas | 1113 Northview Drive | | Hillsboro | OH | 45133 | (937) 393-9609 | (937) 393-9606 | drnickjones@yahoo.com | 19930224 | Highland | |
| DC-1515 | Mayabb, Charles | 1458 North High Street | | Hillsboro | OH | 45133 | (937) 393-2313 | (888) 315-2865 | dr.chuck@turnupyourpower.co | 19890831 | Highland | |
| DC-1539 | McReynolds, Loren | 1113 Northview Drive | | Hillsboro | OH | 45133 | (937) 393-9609 | (937) 393-9606 | tedmcreynolds@yahoo.com | 19891026 | Highland | |
| DC-2832 | Reed, Jeffrey | 938 West Main Street | | Hillsboro | OH | 45133 | (937) 840-9660 | (937) 840-9669 | jtrchiro@yahoo.com | 19990223 | Highland | |
| DC-947 | Miller, Barbara | 101 Ledge Road | | Hinckley | OH | 44233 | 330-659-6406 | | usallaveyoualot@yahoo.com | 19820901 | Medina | |
| DC-2850 | Georgekopoulos, Georg | 204 Wakefield Run Blvd. | | Hinckley | OH | 44646 | 330-705-0860 | | ggeorgekopoulos@gmail.com | 19990617 | Medina | |
| DC-2235 | D'Eramo, Lisa | 15 Spinning Wheel Road, Ste. 402 | | Hinsdale | IL | 60512 | (630) 323-2400 | (630) 323-2401 | DrLisaDeramo@gmail.com | 19950830 | Out of State | |
| DC-4294 | Eckman, Jessica | PO Box 291 | | Hiram | OH | 44234 | (330) 544-2225 | (330) 544-0596 | drjessicaeckman@gmail.com | 20120717 | Portage | |
| DC-2089 | Brohl, Shawn | 6823 Spring Valley Drive | | Holland | OH | 43528 | (419)866-6325 | (419)866-2020 | brohlchiro@yahoo.com | 19940824 | Lucas | |
| DC-1050 | Gilson, Robert | 6910 Airport Hwy., Ste. 1A | | Holland | OH | 43528 | (419)867-6910 | (419)867-9949 | gilsonchiro@toast.net | 19840830 | Lucas | |
| DC-231 | Muck, David | 7239 Sawmill Run | | Holland | OH | 43528 | (419) 902-9463 | | demme557@sbcglobal.net | 19760623 | Lucas | |
| DC-2913 | Schlesser, Jason | 757 South McCord Road | | Holland | OH | 43528 | (419) 865-1727 | (419) 865-1707 | drschliesser@sbcglobal.net | 19990824 | Lucas | |
| DC-1831 | Simpson, Jon | 6823 Spring Valley Drive | POB 1284 | Holland | OH | 43528 | (419) 866-6325 | (419) 866-2020 | jonsimpson1@msn.com | 19920326 | Lucas | |
| DC-3505 | Coveny, Rachel | 106 Taylor Street | POB 257 | Holmesville | OH | 44633 | (330)279-2225 | (330)279-2225 | rachelcoveny56@hotmail.com | 20000829 | Holmes | |
| DC-2952 | Batenchuk, George | 1209 El Camino Village Drive | | Houston | TX | 77508 | (281) 881-4578 | (281) 954-4800 | lrspc@att.net | 20000222 | Out of State | |
| DC-1106 | Brennan, Nicholas | 603 West Liberty Street | | Hubbard | OH | 44425 | (330)534-4500 | (330) 347-5954 | dpnickb@sbcglobal.net | 19850403 | Trumbull | |
| DC-3537 | Drivere, Jason | 603 West Liberty Street | | Hubbard | OH | 44425 | 330-577-7246 | | jdriveredc@yahoo.com | 20040826 | Trumbull | |
| DC-1280 | Jones, Jr., Anthony | 1223 St. Rt. 7 | | Hubbard | OH | 44425 | (330)448-8672 | (330)448-0544 | aj63@msn.com | 19870226 | Trumbull | |
| DC-7011 | Rich, Castro | 7010 Truck World Blvd., Ste. 1 | | Hubbard | OH | 44425 | (330) 534-5825 | (330) 259-3559 | roadsidewellcare@gmail.com | 20050217 | Trumbull | |
| DC-2203 | Rich, Terrie | 967 West Liberty Street | | Hubbard | OH | 44425 | (330) 534-5770 | (330) 534-5650 | TRch1@neo.rr.com | 19950222 | Trumbull | |
| DC-700 | Wray, Clarence | 1223 State Rte. 7 NE | POB 233 | Hubbard | OH | 44425 | (330) 448-0111 | (330) 448-0544 | docwray@aol.com | 19770824 | Trumbull | |
| DC-3086 | Bisesi, Donald | 7480 Old Troy Pike | | Huber He | OH | 45424 | 937-235-2225 | 937-237-9973 | drdonbisesi@gmail.com | 20001121 | Montgomery | |
| DC-4523 | Hutton-Wightman, Cath | 7059 Shull Road | | Huber He | OH | 45424 | (937) 623-9883 | | trilogyofhealth@gmail.com | 20150324 | Montgomery | |
| DC-2449 | Lee, Jr., Charles | 7480 Old Troy Pike | | Huber He | OH | 45424 | (937)235-2225 | (937)237-9973 | dfeedc@yahoo.com | 19970226 | Montgomery | |
| DC-1420 | McFarland, Deborah | 7460 Brandt Pike | | Huber He | OH | 45424 | 937-813-3801 | 937-813-3804 | drdebbieonline@gmail.com | 19880825 | Montgomery | |
| DC-1368 | Moore, Ronald | 7480 Old Troy Pike | | Huber He | OH | 45424 | (937) 237-1597 | | drronmoore@gmail.com | 19880225 | Montgomery | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
**TOTAL:** 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3444 | Murdock, Ted | 7391 Brandt Pike, Ste. C | | Huber He | OH | 45424 | 937-236-1705 | 937-236-1735 | tjm4334@yahoo.com | 20030821 | Montgomery | |
| DC-1806 | Peltier, William | 5685 Shull Road | | Huber He | OH | 45424 | 937-236-0464 | 937-236-0493 | wpeltierchiro@gmail.com | 19920226 | Montgomery | |
| DC-134 | Ransdell, Donna | 7391 Brandt Pike, Ste. C | | Huber He | OH | 45424 | (937) 236-1705 | (937) 236-1735 | piketherapy@hotmail.com | 19760623 | Montgomery | |
| DC-3455 | Taylor, Leigh | 8701 Old Troy Pike, Suite 190 | | Huber He | OH | 45424 | 937-233-4055 | 937-233-4077 | nuccagirl@yahoo.com | 20030802 | Montgomery | |
| DC-1531 | Zerkle, Brent | 7460 Brandt Pike | | Huber He | OH | 45424 | (937) 813-3801 | (937) 813-3804 | drzerkle@hotmail.com | 19890831 | Montgomery | |
| DC-3827 | Ault, Robert | 130 West Streetsboro Street, Ste. 2 | | Hudson | OH | 44236 | (330) 342-0755 | (330) 342-0752 | drrobertault@gmail.com | 20070823 | Summit | |
| DC-4084 | Cooke, Ryan | 5111 Darrow Road | | Hudson | OH | 44236 | (330) 656-1977 | (330) 656-1978 | drryancooke@yahoo.com | 20100715 | Summit | |
| DC-4367 | Graves, Robert | 46 Ravenna Street, Suite A-4 | | Hudson | OH | 44236 | (330) 650-0322 | (330) 650-0327 | drbobgraves@gmail.com | 20130225 | Summit | |
| DC-2882 | Izzo, Jodie | 5111 Darrow Road | | Hudson | OH | 44236 | 330-656-1977 | 330-656-1978 | drjodiezzo@gmail.com | 19990617 | Summit | |
| DC-533 | Cerwinsky, Edward | 4999 State Route 274 West | | Huntsville | OH | 43324 | (937) 935-0590 | | cerwinsky@hotmail.com | 19760623 | Logan | |
| DC-4027 | Broseke, Laura | 7399 SR 366 | | Huntsville | OH | 43324 | 937-842-2220 | 937-842-2227 | laura@broseke.com | 20091026 | Logan | |
| DC-4027 | Freeman, Christopher | 7399 State Route 366 | | Huntsville | OH | 43324 | 937-842-2220 | 937-842-2227 | freeman_d_c@yahoo.com | 20100715 | Logan | |
| DC-1374 | Ray, Thomas | 6875 Sunfish Drive | | Huntsville | OH | 43324 | (937) 407-0532 | (937) 843-2576 | tomray@2access.net | 19880225 | Logan | |
| DC-4535 | DeChant, Aaron | 2913 1/2 Huron-Avery Road | | Huron | OH | 44839 | 419-202-8533 | | aaronm077@gmail.com | 20150611 | Erie | |
| DC-4562 | Dill, Kiley | 801 Rye Beach Road | | Huron | OH | 44839 | (419) 433-5432 | (419) 433-5105 | premierhealthchiro@gmail.com | 20130131 | Erie | |
| DC-497 | Heilman, John | 2012 Cleveland Road W | | Huron | OH | 44839 | (419) 616-5000 | (419) 616-5001 | john@jhheilmandc.com | 19760623 | Erie | |
| DC-683 | Manotti, John | 801 Rye Beach Road | | Huron | OH | 44839 | (419)433-5432 | (419)433-5105 | | 19770505 | Erie | |
| DC-4441 | Gesicki, Candace | 7025 S. Great Oaks Pkwy. | | Independ | OH | 44131 | (216) 402-6814 | | candacegesicki@gmail.com | 20140429 | Cuyahoga | |
| DC-4175 | Jarmusz, Jason | 6500 Rockside Road, Ste. 160 | | Independ | OH | 44131 | (216) 447-9704 | (216) 447-9708 | drjasjarmusz@yahoo.com | 20110519 | Cuyahoga | |
| DC-4110 | Kender, Andrew | 6200 Rockside Woods Blvd Ste 100 | | Independ | OH | 44131 | (614) 563-5441 | (216) 236-0067 | drakender@techo.com | 20100930 | Cuyahoga | |
| DC-2326 | Ramsey, Jennifer | 6525 Brecksville Road | | Independ | OH | 44131 | (216)573-2600 | (216)573-1933 | ramseyjen@aol.com | 19960228 | Cuyahoga | |
| DC-2326 | Ramsey, William | 6525 Brecksville Road | | Independ | OH | 44131 | (216)573-2600 | (216)573-1933 | rugbydox@aol.com | 19960228 | Cuyahoga | |
| DC-4427 | Lockhart, Jessica | 6525 Brecksville Road | | Independ | OH | 44134 | (216) 573-2600 | (216) 573-1933 | Ramseychlors@aol.com | 20140129 | Cuyahoga | |
| DC-2592 | Hunter, Stephen | 3987 Hamilton-Middletown Road, Ste E | | Indian Sp | OH | 45011 | 513-737-1073 | | shunterdc@gmail.com | 19971121 | Butler | |
| DC-4164 | Brunfield, Deidra | 901 Park Avenue | | Ironton | OH | 45638 | (740) 532-8888 | (740) 532-1796 | drdeidrabrunfield@yahoo.com | 20110519 | Lawrence | |
| DC-3956 | DuFore, Derek | 1726 South Third Street | | Ironton | OH | 45638 | (740) 532-1016 | (740) 532-4651 | du4dc7608@yahoo.com | 20090226 | Lawrence | |
| DC-595 | Dutore, Neil | 1726 South 3rd Street | | Ironton | OH | 45638 | (740)532-1016 | (740)532-4651 | du4dc7608@yahoo.com | 19760623 | Lawrence | |
| DC-2769 | Krumm, Randall | 221 South 6th Street | | Ironton | OH | 45638 | (740) 533-0550 | (740) 533-1111 | randallkrumm@yahoo.com | 19981120 | Lawrence | |
| DC-1919 | Milleson, James | 2016 North 2nd Street | | Ironton | OH | 45638 | (740) 646-4131 | | docmilleson@sbcglobal.net | 19930224 | Lawrence | |

4838-1544-7855.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4539 | Welkum, Nicholas | 128 East 6th Street, Suite B | | Irving | TX | 75060 | 972-827-6010 | | naturallifechiropractic@yahoo.com | 20150702 | Out of State | |
| DC-2841 | Elliott, Deborah | 161 Pearl Street | | Jackson | OH | 45640 | (740) 288-7246 | (740) 286-5251 | dr.deborahelliott@hotmail.com | 19990617 | Jackson | |
| DC-1085 | Kincaid, Stephen | 63 East South Street | | Jackson | OH | 45640 | (740)286-4890 | (740)286-6115 | jacchiro@hotmail.com | 19850228 | Jackson | |
| DC-3104 | Rubley, Todd | 280 Pattonsville Road | | Jackson | OH | 45640 | (740)395-8873 | (740)395-8761 | trubley@holzerclinic.com | 20001121 | Jackson | |
| DC-2804 | Singh, Rahul | 554 East Main Street | | Jackson | OH | 45640 | (740)577-7500 | | rahulhrsingh@yahoo.com | 19990223 | Jackson | |
| DC-3702 | Elsass, Travis | 307 South Main Street | POB 647 | Jackson | OH | 45334 | (937)596-6000 | | telsass@hufferchiropractic.co | 20060216 | Shelby | |
| DC-2444 | Hartle, Jason | 307 South Main Street | POB 647 | Jackson | OH | 45334 | (937)596-6000 | | jhartle@hufferchiropractic.com | 19970226 | Shelby | |
| DC-1028 | Huffer, Kreg | 307 South Main Street | | Jackson | OH | 45334 | (937)596-6000 | (937)596-5109 | khuffer@hufferchiropractic.con | 19840223 | Shelby | |
| DC-839 | Gaulard, André' | 6355 Autumn Berry Circle | | Jacksonv. | FL | 32258 | (419) 551-2009 | (937)596-6000 | andregaulard@gmail.com | 19801002 | Out of State | |
| DC-3788 | Davis, Adam | 1484 Rt. 46, Suite 7 | | Jefferson | OH | 44004 | 440-624-4214 | 440-624-4299 | Advhcsol@hotmail.com | 20070222 | Ashtabula | |
| DC-1520 | Ray, Gregory | 24 West Pine Street | | Jefferson | OH | 44047 | (440)576-2871 | (440)576-3019 | drgmdc@yahoo.com | 19890831 | Ashtabula | |
| DC-4458 | Herrman, Eric | 6110 Northwest 86th Street, Ste. 102 | | Johnston | IA | 50131-2 | (515) 276-4946 | (515) 276-6535 | egherrm@gmail.com | 20140711 | Out of State | |
| DC-4460 | Herrman, Megan | 6011 Northwest 86th Street, Ste.102 | | Johnston | IA | 50131-2 | (515) 276-4946 | (515) 276-6535 | megherrm@gmail.com | 20140716 | Out of State | |
| DC-1277 | Hall, Barton | 620 West Coshocton Street | PO Box 343 | Johnstow | OH | 43031 | 740-967-2225 | 740-967-8907 | hallk80@hotmail.com | 19870226 | Licking | |
| DC-2780 | Sutton, Matthew | 24 Meadow Lane | | Johnstow | OH | 43031 | 740-967-2243 | 740-967-2241 | drmattsutton@aol.com | 19981120 | Licking | |
| DC-4337 | Aiken, Amber | 2108 State Rt. 59, Unit A | | Kent | OH | 44240 | (330) 678-9999 | (855) 873-5021 | amberaikendc@gmail.com | 20121113 | Portage | |
| DC-3826 | Ault, Rebecca | 3975 Cascades Blvd., Ste. 5 | | Kent | OH | 44240 | (330) 968-6256 | (330) 968-6348 | ohioanimalchiro.com | 20070823 | Portage | |
| DC-1402 | Gingo, Raymond | 3199 Woods Trail | | Kent | OH | 44240 | (330)677-0346 | (330)677-0346 | raymondc@assnet.com | 19980825 | Portage | |
| DC-1574 | Leone, David | 307 West Main Street, Ste. C | | Kent | OH | 44240 | (330) 677-3628 | (330) 677-3626 | dlleone@aol.com | 19900222 | Portage | |
| DC-2596 | McKay, James | 4505 Mogadore Road | | Kent | OH | 44240 | (330) 678-0132 | | shaklelthschiro@att.net | 19971121 | Portage | |
| DC-348 | Smuts, Charles | 136 North Water Ste. 204 | | Kent | OH | 44240 | (330) 673-5223 | (330) 673-5241 | csbackpain2@sbcglobal.net | 19760623 | Portage | |
| DC-866 | Smuts, Robert | 136 North Water Street, Ste. 204 | | Kent | OH | 44240 | (330)673-5223 | (330) 673-5241 | rsbackpain3@sbcglobal.net | 19810226 | Portage | |
| DC-876 | Broseke, Michael | 317 East Carroll Street | | Kenton | OH | 43326 | (419)673-1163 | (419)673-1163 | mike@broseke.com | 19810827 | Hardin | |
| DC-1015 | Wigton, David | 922 East Columbus Street | | Kenton | OH | 43326 | (419)673-3111 | (419)673-8619 | wigton1@windstream.net | 19831102 | Hardin | |
| DC-2199 | Poelking, Theodore | 2660 Woodman Center Court | | Kettering | OH | 45420 | (937)299-2900 | (937)299-9840 | drpoelking@sbcglobal.net | 19950222 | Montgomery | |
| DC-1004 | Roush, Mark | 2409 Lorna Court | | Kettering | OH | 45420 | | (937)294-7542 | mroushdc@juno.com | 19830825 | Montgomery | |
| DC-547 | Zimmer, Robert | 2436 East Dorothy Lane | | Kettering | OH | 45420 | (937)294-1484 | | drivz@aol.com | 19760623 | Montgomery | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
**TOTAL:** 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2815 | Dobran, Christine | 3205 Wilmington Pike | | Kettering | OH | 45429 | (937)294-2225 | (937)294-5545 | chris.schiml@gmail.com | 19990223 | Montgomery | |
| DC-4309 | Dunlap, Gregory | 1364 E. Stroop Road | | Kettering | OH | 45429 | (937) 293-5300 | (937) 293-7055 | gregoryadunlap@gmail.com | 20120817 | Montgomery | |
| DC-1560 | Ewald, Michael | 537 East Stroop Road | | Kettering | OH | 45429 | (937) 545-8603 | (937) 938-9532 | mkewald1@msn.com | 19900222 | Montgomery | |
| DC-3576 | Howell, Shawn | 1311 East Stroop Road | | Kettering | OH | 45429 | (937)558-2824 | (937)558-5679 | smhowelldc@hotmail.com | 20050101 | Montgomery | |
| DC-865 | Sacksteder, Douglas | 3817 Wilmington Pike | | Kettering | OH | 45429 | (937)298-5987 | (937)298-9039 | drsackstdr@aol.com | 19810226 | Montgomery | |
| DC-2392 | Stull, John | 3205 Wilmington Pike | | Kettering | OH | 45429 | (937)294-2225 | (937)294-5545 | Jstull7777@aol.com | 19960828 | Montgomery | |
| DC-1596 | Townley, Amy | 1364 East Stroop Road | | Kettering | OH | 45429 | (937)293-5300 | (937)293-7055 | atownley56@yahoo.com | 19900222 | Montgomery | |
| DC-2108 | Harker, Michael | 4770 Wilmington Pike | | Kettering | OH | 45440 | 937-433-5154 | 937-433-2884 | dharker@aol.com | 19940824 | Montgomery | |
| DC-1311 | Bunker, Donald | 3693 Kidron Road Ste. D | P.O. Box 203 | Kidron | OH | 44636 | (330) 317-1445 | | bunkernndc@ssnet.com | 19870827 | Wayne | |
| DC-2739 | McClure, Courtney | 28 North Main Street | | Kingston | OH | 45344 | 740-438-3080 | | arron54562000@yahoo.com | 19980825 | Ross | |
| DC-694 | Infield, Larry | 6177 Route 193 | | Kingsville | OH | 44048 | (440)224-0680 | (440)224-2888 | drlkrjl@yahoo.com | 19770824 | Ashtabula | |
| DC-4336 | Infield, Tyler | 6177 State Route 193 | POB 62 | Kingsville | OH | 44048 | 440-224-0680 | 440-224-2888 | dri@infieldchiropracticclinic.cc | 20121113 | Ashtabula | |
| DC-3321 | Markley, Jerry | 1349 Lockwood Drive | | Lafayette | IN | 47905 | | | markleychiro@hotmail.com | 20020822 | Out of State | |
| DC-4085 | Braunscheidel, Jodie | 1451 W. 117th Street | | Lakewood | OH | 44107 | (216) 529-0181 | (216) 529-0191 | jodiecullen@hotmail.com | 20100715 | Cuyahoga | |
| DC-1877 | Budny, David | 11820 Detroit Avenue | | Lakewood | OH | 44107 | (216)228-6622 | (216)228-0884 | chsikey@gmail.com | 19920917 | Cuyahoga | |
| DC-1895 | Carter, Clarissa | 20551 Lark Street, Apt. 1 | | Lakewood | OH | 44107 | | | drehren@yahoo.com | 19930224 | Cuyahoga | |
| DC-392 | Ehren, Dennis | 13314 Detroit Avenue | | Lakewood | OH | 44107 | 216-221-9990 | | | 19930825 | Cuyahoga | |
| DC-2016 | Gentner, John | 13708 Madison Avenue | | Lakewood | OH | 44107 | (216) 221-2008 | (216) 221-6446 | jtroop@aol.com | 19930923 | Cuyahoga | |
| DC-1884 | Gentner, Judith | 13708 Madison Avenue | | Lakewood | OH | 44107 | (216) 221-2008 | (216) 221-6446 | JKGentner@gmail.com | 19930203 | Cuyahoga | |
| DC-3664 | Izquierdo, Michael | 11860 Clifton Blvd | | Lakewood | OH | 44107 | 216-521-2225 | 216-521-2919 | izzydc8@sbcglobal.net | 20050825 | Cuyahoga | |
| DC-2186 | Jordan, Keith | 11860 Clifton Boulevard | | Lakewood | OH | 44107 | (216)521-2225 | (216)521-2919 | drkeith@owcenter.com | 19960222 | Cuyahoga | |
| DC-3381 | Norris, Allison | 14520 Detroit Avenue | | Lakewood | OH | 44107 | (216) 227-1490 | (216) 712-7490 | norrisak@gmail.com | 20030219 | Cuyahoga | |
| DC-3307 | Russell, Michael | 18624 Detroit Avenue | | Lakewood | OH | 44107 | (216)221-1788 | (216)221-2820 | mrusselldc@sbcglobal.net | 20020530 | Cuyahoga | |
| DC-2217 | VanOosten, Scott | 15711 Madison Avenue | | Lakewood | OH | 44107 | (216) 221-5556 | (216) 221-5887 | drvano@hotmail.com | 19950222 | Cuyahoga | |
| DC-1555 | DePietro, James | 2217 West Fair Ave | | Lancaster | OH | 43130 | (740) 654-3375 | (740) 654-3985 | 32swim@gmail.com | 19900222 | Fairfield | |
| DC-2635 | Hamilton, Debbie | 340 West Fair Avenue | | Lancaster | OH | 43130 | 740-689-0199 | 740-689-0189 | n8drs@ndfamilychiropractic.cr | 19980225 | Fairfield | |

4838-1544-7855.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
TOTAL: 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2636 | Hamilton, Todd | 340 West Fair Avenue | | Lancaster | OH | 43130 | 740-689-0199 | 740-689-0189 | n8drs@n8familychiropractic.cc | 19980225 | Fairfield | |
| DC-4260 | Huber, Krystal | 340 West Fair Avenue | | Lancaster | OH | 43130 | (740) 689-0199 | (740) 689-0189 | info@n8familychiropractic.com | 20120301 | Fairfield | |
| DC-2374 | Kohner, Lincoln | 839 North Columbus Street | | Lancaster | OH | 43130 | (740)689-9355 | (740)689-9491 | linckohner@peoplepc.com | 19960828 | Fairfield | |
| DC-506 | Maynard, Richard | 422 N. Columbus St. | PO Box 913 | Lancaster | OH | 43130 | (740) 687-0100 | (740) 687-0145 | familychiro2000@yahoo.com | 19760623 | Fairfield | |
| DC-3214 | Maynard, Richard | 422 N. Columbus St | PO Box 913 | Lancaster | OH | 43130 | (740) 687-0100 | (740) 687-0145 | familychiro2000@yahoo.com | 20010828 | Fairfield | |
| DC-3844 | Penfield, Monique | 8109 Otterbein Trail NW | | Lancaster | OH | 43130 | | | mightymon11@aol.com | 20070823 | Fairfield | |
| DC-1066 | Simon, Jerrold | 616 North Columbus Street | | Lancaster | OH | 43130 | (740) 653-2973 | (740) 653-3249 | jsimon@rrohio.com | 19840830 | Fairfield | |
| DC-2155 | Sparks, Laura | 365 East Main Street | | Lancaster | OH | 43130 | (740)689-1175 | (740)689-1178 | sparksfly4him@yahoo.com | 19940824 | Fairfield | |
| DC-2069 | Sparks, Robert | 365 East Main Street | | Lancaster | OH | 43130 | (740)689-1175 | (740)689-1178 | ohiochiro@yahoo.com | 19940223 | Fairfield | |
| DC-1714 | Walters, Todd | 1619 Victor Road | | Lancaster | OH | 43130 | (740)653-5390 | (740)653-2808 | buckeyechirodtw@att.net | 19910227 | Fairfield | |
| DC-1204 | Welch, Graham | 1168 Munwood Drive | | Lancaster | OH | 43130 | (740) 653-6208 | | glwelchdc@cs.com | 19860227 | Fairfield | |
| DC-4113 | Moje, Stephan | 115 N. MLK Jr. Blvd. | | Lansing | MI | 48915 | (218) 205-6141 | | stephanmoje@gmail.com | 20100930 | Out of State | |
| DC-1026 | Grabenstein, Janet | 835 North Main Street #1 | | Lapeer | MI | 48446 | | | | 19840223 | Out of State | |
| DC-3841 | Miller, Robert | 3131 La Canada | Second Floor, | Las Vega NV | | 89036 | 702-636-3000 | | buckeyetiger@gmail.com | 20070823 | Out of State | |
| DC-1780 | Anderson, Eric | 1310 North Illinois Rte. 251 | | Lastant | IL | 61334 | (815) 368-3421 | (815) 368-3404 | rjmadc3@aol.com | 19920226 | Out of State | |
| DC-1415 | Shelby, Scott | 1043 West Eads Pkwy | | Lawrence IN | | 47025 | (812) 539-2900 | (812) 539-2999 | lburgchiro@yahoo.com | 19880825 | Out of State | |
| DC-1937 | Teifke, Michael | 1043 West Eads Parkway | | Lawrence IN | | 47025 | (812) 539-2900 | (812) 539-2999 | lburgchiro@yahoo.com | 19930224 | Out of State | |
| DC-4008 | Dejirankul, Tony | 990 Belvedere Drive Suite B | | Lebanon | OH | 45036 | 513-336-8844 | 513-336-8845 | dr.tonydejir@gmail.com | 20090827 | Warren | |
| DC-852 | Fox, Kent | 950 West Main Street | | Lebanon | OH | 45036 | (513) 932-5024 | (513) 932-5531 | kcfoxchiro@embarqmail.com | 19810226 | Warren | |
| DC-365 | Juszczyk, Don | 1010 McBurney Drive | | Lebanon | OH | 45036 | (513) 304-7978 | | dsjlhome@go-concepts.com | 19760623 | Warren | |
| DC-2047 | Juszczyk, Paul | 849 North Broadway | | Lebanon | OH | 45036 | (513) 932-2955 | (513) 933-9417 | info@juszczykchiropractic.com | 19940223 | Warren | |
| DC-1885 | Krueger, Thomas | 726 East Main Street | | Lebanon | OH | 45036 | (513) 933-9799 | (513) 933-0866 | doctorexercise@aol.com | 19930325 | Warren | |
| DC-1194 | Nell, Michael | 1248 Columbus Avenue | | Lebanon | OH | 45036 | (513) 932-2273 | (513) 932-1644 | mnelldc@yahoo.com | 19860227 | Warren | |
| DC-2255 | Matthews, Rindy | 505 West Main Street | | Leesburg | OH | 45135 | | | drmatthews1@yahoo.com | 19950830 | Highland | |
| DC-2296 | Dulle, Dale | 129 East Main Street | POB 403 | Leipsic | OH | 45856 | (419)943-3020 | (419)943-1850 | ddulle24@yahoo.com | 19960228 | Putnam | |
| DC-2816 | Ellwood, John | 637 Carle Avenue | | Lewis Ce OH | | 43035 | 614.985-3383 | | drjohnellwood@yahoo.com | 19990223 | Delaware | |
| DC-3064 | Huffer, Randall | 9383 South Old State Road | | Lewis Ce OH | | 43035 | 614.846.2225 | 614-848-8300 | polarischiropractor@netzero.n | 20000829 | Delaware | |
| DC-3241 | Kim, Young | 2298 Maxwell Ave | | Lewis Ce OH | | 43035 | (614) 286-3331 | | yhkimdc@yahoo.com | 20011115 | Delaware | |
| DC-3192 | Kirtley, Jamie | 2443 Silver Hill Street | | Lewis Ce OH | | 43035 | (740)549-1248 | | jk453@sbcglobal.net | 20010712 | Delaware | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

4838-1544-7855.1

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3745 | Marcotte, Matthew | 8621 Columbus Pike | | Lewis Ce | OH | 43035 | (614)839-1044 | (614)343-3430 | drmmarcotte@yahoo.com | 20060803 | Delaware | |
| DC-2457 | Moore, John | 8570 Cotter Street | | Lewis Ce | OH | 43035 | 614-781-3139 | 614-781-7816 | dr4health@yahoo.com | 19970226 | Delaware | |
| DC-3172 | Schneider, Daniel | 225 Green Meadow Drive | | Lewis Ce | OH | 43035 | (574) 791-4444 | (574) 293-7004 | drdan@doc-dan-dc.com | 20010621 | Delaware | |
| DC-3248 | Shearer, Scott | 8621 Columbus Pike | | Lewis Ce | OH | 43035 | (614) 839-1044 | (614) 343-3430 | drsas7@gmail.com | 20011115 | Delaware | |
| DC-4275 | Shriner, Brandon | 1258 East Powell Road | | Lewis Ce | OH | 43035 | 614 781-8808 | (614) 781-8806 | dr.brandon@revivechiro.com | 20120423 | Delaware | |
| DC-4274 | Shriner, Samantha | 1258 East Powell Road | | Lewis Ce | OH | 43035 | 614 781-8808 | (614) 781-8806 | dr.samantha@revivechiro.com | 20120423 | Delaware | |
| DC-4097 | Uphill, Jason | 8570 Cotter Street | | Lewis Ce | OH | 43035 | (614) 781-3139 | (614) 781-7816 | jasonuphill@gmail.com | 20100715 | Delaware | |
| DC-1292 | Schumacher, Douglas | 217 Ester Drive | | Lewisburg | OH | 45338 | (937) 609-1769 | | desdc389@yahoo.com | 19870226 | Preble | |
| DC-1899 | Craner, Cary | 2754 Lexington Avenue | | Lexington | OH | 44904 | (419)884-9772 | | cscraner@aol.com | 19930224 | Richland | |
| DC-681 | Walker, Stephen | POB 3181 | | Lexington | OH | 44904 | 419-517-5317 | | sfwnjw@embarqmail.com | 19770407 | Richland | |
| DC-4540 | Haley, Aaron | 45 Clever Lane | | Lexinton | OH | 44904 | 563-940-5620 | | aaronhaley1983@yahoo.com | 20150706 | Richland | |
| DC-3198 | Bird, Jeffrey | 7310 Yankee Road | | Liberty Tc | OH | 45044 | (513) 777-4244 | (513) 777-7760 | drjbird@bird-chiropractic.com | 20010828 | Butler | |
| DC-4433 | Evans, Linda | 2999 North West Street | | Lima | OH | 45801 | (419)225-8069 | (419)225-8069 | lmevans1155@outlook.com | 19850228 | Allen | |
| DC-771 | Evans, Robert | 2999 North West Street | | Lima | OH | 45801 | (419)225-8069 | (419)225-8069 | evanschiro@embarqmail.com | 19790405 | Allen | |
| DC-4433 | Anderson, Ryan | 3477 South Dixie Highway | | Lima | OH | 45804 | (419) 224-2820 | (419) 224-2821 | rvanandersondc@gmail.com | 20140306 | Allen | |
| DC-803 | Davoudi, Ali | 1235 Bellefontaine Avenue | | Lima | OH | 45804 | (419) 228-0920 | (419) 228-0753 | amdavoudi@centurylink.net | 19800227 | Allen | |
| DC-4142 | Hayes, Joshua | 3477 South Dixie Highway | | Lima | OH | 45804 | (419) 224-2820 | (419) 224-2821 | jhayesdc@woh.rr.com | 20110113 | Auglaize | |
| DC-3348 | Riepenhoff II, Donald | 441 East 8th Street | | Lima | OH | 45804 | (419) 221-3072 | (419) 225-8878 | drjohnriep@gmail.com | 20021121 | Allen | |
| DC-1682 | Rump, Anthony | 3021 Harding Highway | | Lima | OH | 45804 | (419) 224-2221 | (888) 230-4551 | agrchiro@yahoo.com | 19910123 | Allen | |
| DC-3488 | Damschroder, Richard | 3075 West Elm Street | | Lima | OH | 45805 | 419-224-5678 | 419-221-3340 | rdamschroder@hotmail.com | 20040219 | Allen | |
| DC-3567 | Ellis, Matthew | 3075 West Elm Street | | Lima | OH | 45805 | 419-224-5678 | 419-221-3340 | | 20041118 | Allen | |
| DC-1315 | Fritz, Carl | 1507 Allentown Road | | Lima | OH | 45805 | (419)222-4000 | (419)222-1967 | cefdc@hotmail.com | 19870226 | Allen | |
| DC-1084 | Gillig, David | 108 Cairn Avenue | | Lima | OH | 45805 | (419)223-0000 | (419)227-1941 | bwarts@drgillis.com | 19860828 | Allen | |
| DC-3038 | Jicha, Thomas | 1233 West Market Street | | Lima | OH | 45805 | (419)227-8435 | (419)227-1772 | tjchadc@gmail.com | 19850228 | Allen | |
| DC-3338 | Stemen, Michael | 1601 Allentown Road | | Lima | OH | 45805 | (419)227-8700 | (419)227-9400 | stemen@ucol.com | 20000620 | Allen | |
| DC-4069 | Wheeler, Michael | 3075 West Elm Street | | Lima | OH | 45805 | 419-224-5678 | 419-221-3340 | mwheelerdc@yahoo.com | 20020822 | Allen | |
| DC-2448 | Allison, Zachary | 3643 Shawnee Road | | Lima | OH | 45806 | (419) 991-0713 | (419) 991-6493 | allizac@hotmail.com | 20100513 | Allen | |
| DC-4222 | Kohlhorst, Keith | 2553 West Bresse Road | | Lima | OH | 45806 | (419)991-2225 | (419)991-2225 | | 19970226 | Allen | |
| DC-2207 | Wasson, Jillian | 6010 Oakwood Drive 1C | | Lisle | IL | 60532 | (419) 320-4100 | | jillianwasson@gmail.com | 20110825 | Out of State | |
| DC-2495 | Smith, Michael | 436 Pioneer Drive | POB 461 | Litchfield | MI | 49252 | (330) 604-8683 | | practice-relief-service@outloo | 19950222 | Out of State | |
| DC-3158 | Longo, Michael | 600 Wooster Street | | Lodi | OH | 44254 | 330-948-7246 | | backdocs@hotmail.com | 19970523 | Medina | |
| DC-2567 | Gedeon, Christian | 12886 Grey Street | POB 29 | Logan | OH | 43138 | (740) 385-4141 | (740) 385-3838 | cgedeondc@msn.com | 20010621 | Hocking | |
| | Taubee, Keith | 75 West Second Street | | Logan | OH | 43138 | (740)380-9355 | (740)380-2273 | Keith_TaubbeeDc@yahoo.com | 19970827 | Hocking | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1054 | Humphreys, Carl | 200 East Roosevelt Road | | Lombard | IL | 60148 | (630) 842-4199 | (630) 620-2641 | crhcns@comcast.net | 19840830 | Out of State | |
| DC-478 | Darding, Vaughn | 1375 US Highway 42 SE, Ste. A | | London | OH | 43140 | (740)852-1543 | (740) 206-1250 | dardingchiropractic@gmail.com | 19760623 | Madison | |
| DC-4356 | Decker, Michael | 57 West High Street | | London | OH | 43140 | (740) 852-1966 | (740) 852-1966 | decker.mike.e@gmail.com | 20130116 | Madison | |
| DC-3801 | Dwyer, Heather | 57 West High Street | | London | OH | 43140 | (740)852-1965 | (740)852-1966 | dwyerdoc@yahoo.com | 20070222 | Madison | |
| DC-2513 | Smith, Eric | 117 West High Street, Ste. 102 | | London | OH | 43140 | (740)852-5100 | (740)852-5281 | thechirodoc@sbcglobal.net | 19970523 | Madison | |
| DC-1551 | Brennan, Gregory | 1680 Cooper Foster Park Road | | Lorain | OH | 44053 | (440)282-1920 | (440)282-1925 | glbrennan85@gmail.com | 19900222 | Lorain | |
| DC-4406 | Horn, Lindsay | 1680 Cooper Foster Park Rd. | | Lorain | OH | 44053 | (440) 320-3381 | (440) 282-1925 | Lindsay.Horn@Horndc.com | 20131002 | Lorain | |
| DC-3032 | Nejad, Maziar | 1980 Cooper Foster Park Road #A | | Lorain | OH | 44053 | (440) 282-7246 | (440) 282-7248 | subluxx@gmail.com | 20000620 | Lorain | |
| DC-1099 | Scheithauer, Richard | 5361 Oberlin Avenue | | Lorain | OH | 44053 | (440)282-7132 | (440)282-7132 | badlichiropractic@yahoo.com | 19850228 | Lorain | |
| DC-3479 | Badillo, Ricardo | 1862 East 32nd Street | | Lorain | OH | 44055 | | 440-277-9393 | family.chiro@yahoo.com | 20040219 | Lorain | |
| DC-2958 | Bronemann, Beth | 1875 North Ridge Road, Ste. A | | Lorain | OH | 44055 | 440-277-9355 | 440-277-9393 | | 20000222 | Lorain | |
| DC-3333 | Studer, Brian | 1915 North Ridge Road | | Lorain | OH | 44055 | (440)240-9390 | (440)240-9370 | drbstuder@yahoo.com | 20020822 | Lorain | |
| DC-2377 | Anderson, Rhonda | 1310 North Illinois Rte. 251 | | Lostant | IL | 61334 | (815) 368-3421 | (815) 368-3404 | rjmadc3@aol.com | 19960828 | Out of State | |
| DC-3106 | Stinemetz, Nathan | 226 East Burwell Avenue | | Loudonville | OH | 44842 | 419-994-5222 | 419-994-4443 | stinemetz.chiro@gmail.com | 20001121 | Ashland | |
| DC-531 | Berry, Robert | 2863 County Road 529 | | Loudonville | OH | 44842 | (419)994-5551 | (419)994-5552 | RDBDC@aol.com | 19820901 | Ashland | |
| DC-521 | Stinemetz, Rodney | 226 East Burwell Avenue | | Loudonville | OH | 44842 | (419)994-5222 | (419)994-4443 | docrod14@gmail.com | 19760623 | Ashland | |
| DC-4449 | McElwrath, Billie | 7707 Preston Highway | | Louisville | KY | 40219 | (502) 962-2277 | | billiedm@hotmail.com | 20140606 | Out of State | |
| DC-286 | Andrejcik, Joseph | 908 West Main Street | | Louisville | OH | 44641 | (330)875-3400 | (330)875-9027 | drjosephandrejcik@yahoo.com | 19760623 | Stark | |
| DC-1889 | Beanland, Rex | 316 South Chapel Street | | Louisville | OH | 44641 | (330)875-2225 | (330)875-9494 | docrex@neo.rr.com | 19930224 | Stark | |
| DC-2155 | Schaffner, Brian | 782 East Main Street NE | | Louisville | OH | 44641 | (330)875-9370 | | maschrade@hotmail.com | 19960222 | Stark | |
| DC-2155 | Schaffner, Sarah | 316 South Chapel Street | | Louisville | OH | 44641 | (330)875-2225 | (330)875-9494 | bckdoci@neo.rr.com | 19940824 | Stark | |
| DC-1679 | Clark, Elizabeth | 10568 Loveland-Madeira Road | | Loveland | OH | 45140 | (513) 583-8000 | (513) 583-5040 | info@symmeschiro.com | 19910123 | Hamilton | |
| DC-4822 | Kauffman, David | 215 Loveland-Madeira Road | | Loveland | OH | 45140 | (513) 444-4529 | | kauffman@kauffmanchiropractic.com | 20120104 | Hamilton | |
| DC-1570 | Kemmet, Jeffrey | 215 Loveland-Madeira Road | | Loveland | OH | 45140 | (513)683-1052 | (513)683-6226 | lovelandchiro@fuse.net | 19900222 | Hamilton | |
| DC-2317 | Mazzone, Daren | 443 West Loveland Avenue | | Loveland | OH | 45140 | (513) 683-2225 | (513) 683-1225 | drmhealingtouch@gmail.com | 19960228 | Hamilton | |
| DC-2132 | Meadows, Gregory | 9045 Columbia Road | | Loveland | OH | 45140 | (513)683-2262 | (513)583-0164 | sfmeadows5@gmail.com | 19948824 | Warren | |
| DC-2830 | Panyko, Michael | 10568 Loveland-Madeira Road | | Loveland | OH | 45140 | (513) 583-8000 | (513) 583-5040 | info@symmeschiro.com | 19990223 | Hamilton | |
| DC-2831 | Piehl-Panyko, Lori | 10568 Loveland-Madeira Road | | Loveland | OH | 45140 | 513-583-8000 | 513-583-5040 | info@symmeschiro.com | 19990223 | Hamilton | |
| DC-2141 | Portmann, Douglas | 550 Wards Corner Road Ste. 101 | | Loveland | OH | 45140 | (513) 677-2760 | (513) 677-2262 | dportmann@aol.com | 19940824 | Clermont | |
| DC-3892 | Reineck, Lucas | 6415 Branch Hill - Guinea Pike, #103 | | Loveland | OH | 45140 | (513) 831-4433 | (513) 831-4440 | drluke@livingwithmotion.com | 20080221 | Clermont | |
| DC-3281 | Schultz, Melba | 1924 West Loveland Avenue | | Loveland | OH | 45140 | 513-722-5415 | | melba2412@yahoo.com | 20020226 | Hamilton | |
| DC-3822 | Stanley, Scott | 142 Kilkerry Way | | Loveland | OH | 45140 | | | drscottstan@hotmail.com | 20070614 | Warren | |
| DC-4245 | Turjanica, Michael | 10582 Loveland Madeira Road | | Loveland | OH | 45140 | (513) 431-8618 | (866) 313-3397 | drmturjanica@airrosti.com | 20120106 | Clermont | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- **TOTAL:** 1733 faxes received - per Exception Report

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2425 | Waishot, Paul | 10494 Loveland-Madeira Road | | Loveland | OH | 45140 | (513)697-1800 | (513)697-1888 | ccchiro@fuse.net | 19961115 | Hamilton | |
| DC-1876 | Hosler, Bryan | 3296 W. State Route 22-3 | | Loveland | OH | 45140-95 | (513) 489-0055 | 5134894587 | bhkdiagnosticimaging@gmail. | 19920828 | Hamilton | |
| DC-1886 | Amash, Roland | 6725 St. Rt. 60 | | Lowell | OH | 45744 | (740)373-8222 | (740)373-8297 | rolandamash@yahoo.com | 19930224 | Washington | |
| DC-1378 | Rusciti, Ronald | 146 South Stateline Road | | Lowellville | OH | 44436 | (330)536-2123 | (330)536-2112 | rkrus@att.net | 19880225 | Mahoning | |
| DC-4134 | Bang, Andrew | 1950 Richmond Road/ TR 2 | | Lyndhurst | OH | 44124 | 216-448-8600 | 216-448-8615 | banga@ccf.org | 20110118 | Cuyahoga | |
| DC-4382 | Wise, Jack | 2111 Acacia Park Drive #623 | | Lyndhurst | OH | | 217-494-3643 | | wisedoctordc@gmail.com | 20130514 | Cuyahoga | |
| DC-1073 | Zannetti, Mark | 5584 Mayfield Road | | Lyndhurst | OH | 44124 | (440)442-6969 | (440)442-8312 | rjsidsnc@sbcglobal.net | 19840830 | Cuyahoga | |
| DC-2009 | Sesny, Scott | 8500 North Bedford Road | | Macedoni | OH | 44056 | 330-468-1199 | 330-468-3785 | ssesny@windstream.net | 19930825 | Summit | |
| DC-3701 | Cradduck, Hugh | 6166 North Ridge Road | | Madison | OH | 44057 | (440)428-1755 | (440)428-1671 | pr@frenchchiropractic.com | 20060216 | Lake | |
| DC-3208 | French, Timothy | 6166 North Ridge Road | | Madison | OH | 44057 | (440)428-1755 | (440)428-1671 | frenchtm@yahoo.com | 20010828 | Lake | |
| DC-1466 | Trice, Randy | 6227 North Ridge Road | | Madison | OH | 44057 | (440)428-2565 | (440)417-0192 | dtrice@windstream.net | 19880223 | Lake | |
| DC-4517 | Hagensick, Tammi | 8414 Elderberry Road | | Madison | WI | 53717 | (608) 520-4362 | (608) 469-3668 | thagensick@gmail.com | 20150204 | Out of State | |
| DC-4108 | Herceg, Justin | 11201 St. Rt. 800 Ste D | | Magnolia | OH | 44643 | (330) 694-1695 | (330) 694-1694 | jherceg@hotmail.com | 20100930 | Stark | |
| DC-4348 | Horey, Christopher | 11201 St. Rt. 800, Ste. B | | Magnolia | OH | 44643 | (330) 694-1695 | (330) 694-1694 | cho3442@yahoo.com | 20130108 | Stark | |
| DC-2811 | Capobianco, Michael | 11201 State Route 800 NE, Suite D | | Magnolia | OH | 44705 | (330) 694-1695 | (330) 694-1694 | admin@mikecapo.com | 19990223 | Tuscarawas | |
| DC-1941 | Barboza, Agnes | 10333 Research Forest Drive, Apt. 7110 | | Magnolia | TX | 77354 | (419) 560-2780 | | pawsox8918@hotmail.com | 19930224 | Out of State | |
| DC-4407 | Browning, Ross | 6024 South State Route 48 | | Maineville | OH | 45039 | (513) 494-0694 | (513) 494-0695 | dr.rossbrowning@gmail.com | 20131007 | Warren | |
| DC-3993 | Damron, Andrew | 3187 Western Row Road Suite 114 | | Maineville | OH | 45039 | (513) 770-3434 | (513) 229-5432 | damronchiropractic@gmail.co | 20090611 | Warren | |
| DC-4199 | Deignan, Delphine | 3143 Western Row Road | | Maineville | OH | 45039 | (513) 770-0534 | (513) 770-0536 | elitechiromason@hotmail.com | 20110714 | Warren | |
| DC-4198 | Deignan, Nicholas | 3143 Western Row Road | | Maineville | OH | 45039 | (513) 770-0534 | (513) 770-0536 | elitechiromason@hotmail.com | 20110714 | Warren | |
| DC-2097 | Duemit, Brian | 3116 St. Rt. 22-3, Ste. O | | Maineville | OH | 45039 | (513)683-4387 | (513)683-9219 | bduemit@fuse.net | 19840824 | Warren | |
| DC-1630 | Graf, Maria | 8464 Kempton Lane | | Maineville | OH | 45039 | 513-520-2442 | | drgraf@roadrunner.com | 19900829 | Warren | |
| DC-3396 | Roth, Matthew | 3187 Western Row Road | | Maineville | OH | 45039 | 513-770-3434 | 513-229-5432 | team@roth-chiropractic.com | 20030220 | Warren | |
| DC-2267 | Schickel, Aaron | 8464 Kempton Lane | | Maineville | OH | 45039 | 513-520-7302 | | drats@roadrunner.com | 19950830 | Warren | |
| DC-2919 | Titus, Duane | 42 Grandin Road | | Maineville | OH | 45039 | (513)677-7463 | (513)677-8171 | dr.duane@roadrunner.com | 19990824 | Warren | |
| DC-2467 | Schone, James | 100 South Houghton Avenue | | Manistiqu | MI | 49854 | (906) 341-0730 | | | 19970226 | Out of State | |
| DC-2481 | Brown, Dennis | 990 Lexington Ave | | Mansfield | OH | 44904 | (419) 456-6111 | (419) 756-2549 | drdmbrown@sbcglobal.net | 19970523 | Richland | |
| DC-780 | Gilbert, Robert | 953 Park Avenue East | | Mansfield | OH | 44905 | (419) 589-6470 | (419) 589-6734 | heydrbob@gmail.com | 19790607 | Richland | |
| DC-3497 | Parner, Megan | 265 North McElroy Road | | Mansfield | OH | 44905 | (419) 589-9898 | (419) 589-8186 | mwalkerchiro@yahoo.com | 20040219 | Richland | |
| DC-2945 | Simpson, Tontoh | 981 Ashland Road | | Mansfield | OH | 44905 | 419-747-9355 | 419-709-9536 | simpsonchiropractic@yahoo.c | 19991118 | Richland | |
| DC-3719 | Statom, Kevin | 265 North McElroy Road | | Mansfield | OH | 44905 | (419) 589-9898 | (419) 589-8186 | drkstatom@yahoo.com | 20060216 | Richland | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statec ode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3203 | Cyphers, Michael | 879 Park Avenue West | | Mansfield | OH | 44906 | (419)529-0455 | (419)529-0755 | ontariofamilychiro@hotmail.co | 20010828 | Richland | |
| DC-712 | Davis, Timothy | 1805 Park Avenue West | | Mansfield | OH | 44906 | (419)529-6600 | (419) 529-4677 | drtimrd@gmail.com | 19780222 | Richland | |
| DC-4377 | Erickson, Christopher | 300 Lexington-Springmill Rd | | Mansfield | OH | 44906 | (419) 529-2703 | (419) 529-3984 | ericksonchiro@gmail.com | 20130409 | Richland | |
| DC-851 | Fox, David | 429 Park Avenue West | | Mansfield | OH | 44906 | (419)524-2255 | (419)524-1645 | drdavidfox@gmail.com | 19810226 | Richland | |
| DC-3091 | Gehrisch, Christopher | 33 Lexington Springmill Road South | | Mansfield | OH | 44906 | (419) 529-5544 | (419) 529-8525 | drclg@juno.com | 20001121 | Richland | |
| DC-1257 | Gottsching, Martin | 605 South Trimble Road, Ste. A | | Mansfield | OH | 44906 | (419)756-2986 | (419) 756-0701 | mjgtts@embarqmail.com | 19861010 | Richland | |
| DC-4305 | Hart, Shauna | 33 S. Lexington Springmill Road | | Mansfield | OH | 44906 | (419) 529-5544 | (419) 529-8525 | seanah@yahoo.com | 20120803 | Richland | |
| DC-4414 | Lindsey, Christine | 300 S. Lexington - Springmill Road | | Mansfield | OH | 44906 | 419-529-2703 | 419-529-3984 | drccl@yahoo.com | 20131031 | Richland | |
| DC-1583 | Miers, Douglas | 3677 Carmen Drive | | Mansfield | OH | 44906 | | | miers@usa.com | 19900222 | Richland | |
| DC-242 | Pamer, David | 300 South Lexington-Springmill Road | | Mansfield | OH | 44906 | (419)529-2703 | (419)529-3984 | davidpamer@hotmail.com | 19760623 | Richland | |
| DC-2869 | Pamer, Mathias | 300 South Lexington-Springmill Road | | Mansfield | OH | 44906 | 419-529-2703 | 419-529-3884 | pamerchiropracticwest@yahoo | 19990617 | Richland | |
| DC-264 | Pamer, Thomas | 300 Lex-Springmill Road South | | Mansfield | OH | 44906 | (419)529-2703 | (419) 529-3984 | tpamer@yahoo.com | 19760623 | Richland | |
| DC-4483 | Patel, Pooja | 300 South Lexington-Springmill Road | | Mansfield | OH | 44906 | (419) 529-2703 | (419) 589-8186 | poojapateldc@gmail.com | 20141016 | Richland | |
| DC-872 | Whiteamire, Rusty | 2031 Park Avenue West | | Mansfield | OH | 44906 | (419)529-2055 | (419)529-6085 | | 19810402 | Richland | |
| DC-2528 | Brown, James | 432 South Main Street | | Mansfield | OH | 44907 | (419)522-2672 | (419)522-2652 | docbrowndc@aol.com | 19970827 | Richland | |
| DC-43 | Cyphers, Ronald | 1144 Lexington Avenue | | Mansfield | OH | 44907 | (419)756-0311 | (419)756-0586 | acutelowback@yahoo.com | 19760623 | Richland | |
| DC-1260 | Haring, Marc | 1636 Lexington Avenue | | Mansfield | OH | 44907 | (419)756-3000 | (419)756-7747 | dcharing@aol.com | 19861211 | Richland | |
| DC-4125 | Olar, William | 1115 A Lexington Avenue | | Mansfield | OH | 44907 | (419) 756-7000 | (419) 756-3779 | olarchiropractic@centurylink.n | 20101104 | Richland | |
| DC-311 | Rinehart, Harold | 1636 Lexington Avenue | | Mansfield | OH | 44907 | (419)756-3000 | (419)756-7747 | rine3@juno.com | 19760623 | Richland | |
| DC-636 | Sawyer, Thomas | 255 Sterkel Blvd. | | Mansfield | OH | 44907 | (419)524-4681 | (419)524-4681 | sawyersterkel@aol.com | 19761006 | Richland | |
| DC-2528 | Sazdanoff, Theodore | 990 Lexington Avenue | | Mansfield | OH | 44907 | (419)756-6111 | (419) 589-8149 | sazdanoffclinic@yahoo.com | 19830324 | Richland | |
| DC-3832 | Slason, William | 1527 Lexington Avenue | | Mansfield | OH | 44907 | (419) 524-3787 | (419) 756-2549 | bonorussel@aol.com | 20020822 | Richland | |
| DC-3394 | Wexow, Timothy | 683 South Main Street | | Mansfield | OH | 44907 | (419)774-9575 | (419)774-0726 | drwexow@yahoo.com | 19960828 | Richland | |
| DC-3575 | Wilging, Scott | 1055 South Main Street | | Mansfield | OH | 44907 | (419)756-2172 | (419)756-2172 | swilgingdc@hotmail.com | 19860828 | Richland | |
| DC-1206 | Wolf, Thomas | 1408-C Lexington Avenue | | Mansfield | OH | 44907 | (419)756-6262 | (419)774-0592 | chiro1603@hotmail.com | 19860227 | Richland | |
| DC-1870 | Zaika, Anthony | 990 Lexington Avenue | | Mansfield | OH | 44907 | (419)756-6111 | (419)756-6111 | jeffzaika@yahoo.com | 19920826 | Richland | |
| DC-2082 | Zhao, Wenning | 15751 Broadway Avenue | | Maple He | OH | 44137 | (216)581-0321 | (216)332-0386 | zhaoable@yahoo.com | 19940223 | Cuyahoga | |
| DC-3147 | Zader, Mark | 4560 St. Rt. 229 | | Marengo | OH | 43334 | 419-253-1234 | 419-253-1334 | doczader@hotmail.com | 20010220 | Morrow | |
| DC-4547 | Lunsford, Billy | 2773 Terrell Trace Drive | POB 253 | Marietta | GA | 30067 | 678-751-8458 | | blunsford06@hotmail.com | 20150724 | Out of State | |
| DC-4166 | Dennis, Jennifer | 108 South Second Street | | Marietta | OH | 45720 | (740) 568-9000 | (740) 568-8152 | drjen@back2backchiro.net | 20110519 | Washington | |
| DC-1730 | Dexter, Jeffrey | 325 Fourth Street Ste. B | | Marietta | OH | 45750 | (740)376-9944 | (740)376-0094 | info@mymariettahealth.com | 19910829 | Washington | |
| DC-4468 | Hoffman, Jean | 240 North Seventh Street, Suite 0 | | Marietta | OH | 45750 | 740-371-5092 | 740-371-5092 | dochoffman1221@yahoo.com | 20140805 | Washington | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| | |
|---|---|
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4123 | McCallister, Zachary | 325 4th Street | | Marietta | OH | 45750 | (740) 376-9944 | (740) 376-0094 | zacmccallisterdc@yahoo.com | 20101104 | Washington | |
| DC-1459 | McNeil, Barbara | 108 South Second Street | | Marietta | OH | 45750 | (740)-374-8818 | 740-568-9521 | rhinodc@sbcglobal.net | 19890223 | Washington | |
| DC-3274 | Morgan, James | 901 Third Street | | Marietta | OH | 45750 | (740)374-2225 | (740)374-3956 | jam2dc@hotmail.com | 20020226 | Washington | |
| DC-3858 | Rush, Benjamin | 1404 Colegate Drive | | Marietta | OH | 45750 | (740) 538-6015 | (740) 538-6017 | bodiesinmotionchiro@yahoo.c | 20071101 | Washington | |
| DC-3870 | Rush, Laura | 1404 Colegate Drive | | Marietta | OH | 45750 | (740) 538-6015 | (740) 538-6017 | bodiesinmotionchiro@yahoo.c | 20080101 | Washington | |
| DC-3955 | Denton, Coleen | 520 East Center Street | | Marion | OH | 43302 | (740) 387-3185 | (740) 387-4238 | coleendenton@gmail.com | 20090226 | Marion | |
| DC-733 | Denton, Max | 520 East Center Street | | Marion | OH | 43302 | (740)387-3185 | (740)387-4238 | drmax@drdenton.com | 19780830 | Marion | |
| DC-2137 | Eastman, Amy | 430 Pennsylvania Ave, Apt 3 | | Marion | OH | 43040 | 614-557-8279 | | amyeastman@live.com | 19940824 | Marion | |
| DC-3465 | Gray, Scot | 1448 Marion Waldo Road | | Marion | OH | 43302 | (740)386-6580 | (740)386-6586 | drscot@ohiobackpain.com | 20031120 | Marion | |
| DC-3317 | Joachim, Todd | 1069 Delaware Avenue. Ste. 201 | | Marion | OH | 43302 | (740) 751-6800 | (740) 751-6802 | dr_todd_dc@yahoo.com | 20020822 | Marion | |
| DC-3134 | Lawson-Snyder, Shaha | 1075 East Center Street | | Marion | OH | 43302 | (740)387-1509 | (740)387-4823 | lawsnydc@hotmail.com | 20010220 | Marion | |
| DC-887 | Mauk, David | 1036 Mt. Vernon Avenue | | Marion | OH | 43302 | 740-389-5151 | 740-389-6994 | dave@maukmedical.com | 19810827 | Marion | |
| DC-444 | Mauk, Gary | 1036 Mt. Vernon Avenue | | Marion | OH | 43302 | (740)389-5151 | (740)389-6994 | gmaukdc@yahoo.com | 19760623 | Marion | |
| DC-1614 | Peltier, David | 355 Barks Road East | | Marion | OH | 43302 | 740-389-3330 | 740-389-6880 | doctorpeltier@frontier.net | 19900801 | Marion | |
| DC-4416 | Prater, Timothy | 520 East Center Street | | Marion | OH | 43302 | (740) 387-3185 | (740) 387-4238 | timothypraterdc@gmail.com | 20131121 | Marion | |
| DC-4293 | Shaffer, Ronald | 355 Barks Road East | | Marion | OH | 43302 | 740-389-3330 | | Roboco@atlanticbb.net | 20120619 | Marion | |
| DC-3079 | Snyder, Kevin | 1075 East Center Street | | Marion | OH | 43302 | (740)387-1509 | (740) 387-4823 | kjsdc@hotmail.com | 20000829 | Marion | |
| DC-4187 | Tharp, David | 1448 Marion-Waldo Road | | Marion | OH | 43302 | (740) 386-6580 | (740) 386-6586 | drdave@ohiobackpain.com | 20110519 | Marion | |
| DC-3854 | Benson, Katie | 1050 Columbus Avenue | | Marysville | OH | 43040 | 937-645-0156 | (614) 408-8604 | l.benson9@yahoo.com | 20071101 | Union | |
| DC-3358 | Blitzstein, Brett | 830 Delaware Ave. | | Marysville | OH | 43040 | 937-645-9000 | | centralohiochiro@gmail.com | 20030101 | Union | |
| DC-3184 | Cooper, Charita | 16705 Square Drive | | Marysville | OH | 43040 | (937) 642-4400 | (937) 642-4443 | buckeyechiro@earthlink.net | 20010712 | Union | |
| DC-3184 | Cooper, Patrick | 16705 Square Drive | | Marysville | OH | 43040 | (937) 642-4400 | (937) 642-4443 | buckeyechiro@earthlink.net | 20010712 | Union | |
| DC-1346 | Cowgill, Kevin | 110 Scott Farms Blvd. | | Marysville | OH | 43040 | (937)642-2333 | (937)642-2698 | drcowgill@ymail.com | 19880104 | Union | |
| DC-1319 | Hatfield, Jeffery | 130 North Main Street | | Marysville | OH | 43040 | (937)644-4310 | (937)644-3228 | buckeyeguy5@hotmail.com | 19870827 | Union | |
| DC-4490 | Hurtubise, Jean-Yves | 375 Taylor Avenue | | Marysville | OH | 43040 | (614) 208-6087 | | jyhurt10@yahoo.com | 20141105 | Union | |
| DC-2390 | Snyder, Patrick | 388 Damascus Road | | Marysville | OH | 43040 | 937-578-4019 | 937-578-2542 | longsnap57@hotmail.com | 19960828 | Union | |
| DC-3694 | Vicari, Jason | 1477 Hickory Gate Drive | | Marysville | OH | 43040 | | | hockeydoc@yahoo.com | 20060101 | Union | |
| DC-3489 | Henry, Kelsey | 1065 Second Street | | Mason | WV | 25260 | (304) 773-5773 | (304) 773-5773 | bendareachiro@yahoo.com | 20040219 | Out of State | |
| DC-4494 | Kelly, Matthew | 3143 Western Row Road | | Mason | OH | 45039 | (513) 770-0534 | | drmattkelly@gmail.com | 20141114 | Warren | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3149 | Berring, David | 6213 Snider Road | | Mason | OH | 45040 | (513) 754-0050 | (513) 229-3740 | doctorberring@gmail.com | 20010621 | Warren | |
| DC-4242 | Coe, Jason | 6499 South Mason Montgomery Road, Ste. D | | Mason | OH | 45040 | (513) 229-7777 | (513) 229-0195 | Dr.coe@masonfamchiro.com | 20120105 | Warren | |
| DC-1727 | Cork, Dirk | 5062 Sweet Bay St, 101 | | Mason | OH | 45040 | (513) 313-6520 | | dirkcork@gmail.com | 19910829 | Warren | |
| DC-3597 | Dyer, Gretchen | 5720 Gateway Blvd, Ste. 101 | | Mason | OH | 45040 | (513) 204-0035 | (513) 204-1613 | gretchendyer@aol.com | 20050217 | Warren | |
| DC-2041 | Hakes, Matthew | 5248 Courseview Drive | | Mason | OH | 45040 | (513)398-6300 | (513)398-6363 | drhakes@cinci.rr.com | 19940223 | Warren | |
| DC-1849 | Jones, Richard | 5770 Gateway Boulevard, Ste. 102 | | Mason | OH | 45040 | 513-770-3405 | 513-770-3406 | crossingchiro@gmail.com | 19920826 | Warren | |
| DC-2119 | Krumme, Ellen | 5770 Gateway Blvd., Ste. 103 | | Mason | OH | 45040 | (513) 204-0050 | (513) 770-3406 | ebkrumme65@cinci.rr.com | 19940824 | Warren | |
| DC-4182 | Minnich, Jennifer | 6360 Tylersville Road, Ste. G | | Mason | OH | 45040 | (513) 770-0553 | (513) 770-0773 | revelationchiro@gmail.com | 20110519 | Warren | |
| DC-4203 | Minnich, Joseph | 6360 Tylersville Road, Ste. G | | Mason | OH | 45040 | (513) 770-0553 | (513) 770-0773 | revelationchiro@gmail.com | 20110714 | Warren | |
| DC-4152 | Muhlenkamp, Kimberly | 6860 Tylersville Road Ste. 7 | | Mason | OH | 45040 | (513) 285-7482 | (513) 285-7483 | drkim.livewell@gmail.com | 20110113 | Warren | |
| DC-3539 | Murphy, Terrence | 5104 Cedar Village Drive | | Mason | OH | 45040 | 513-398-6452 | 513-398-0152 | drmurphydc@gmail.com | 20020530 | Butler | |
| DC-1641 | Parpart, Tracy | 7567 Central Parke Blvd., Ste. B | | Mason | OH | 45040 | (513)229-3150 | (513)229-3152 | drtracyp@aol.com | 19900829 | Warren | |
| DC-3981 | Reid, Barry | 6667 Western Row Road | | Mason | OH | 45040 | (513) 229-0024 | (513) 229-9640 | drbarryreid@yahoo.com | 20080221 | Warren | |
| DC-3981 | Saeks, Joel | 7577 Central Parke Blvd., Ste. 103 | | Mason | OH | 45040 | 513-492-9714 | | drjsaeks@me.com | 20090226 | Warren | |
| DC-4235 | Slater, William | 111 Reading Road | | Mason | OH | 45040 | 513-398-2020 | 513-398-9067 | drentspille@yahoo.com | 20111117 | Warren | |
| DC-4423 | Spille, Brent | 5248 Courseview Drive | | Mason | OH | 45040 | (513) 398-6300 | (513) 398-6363 | drbrentspille@yahoo.com | 20140114 | Warren | |
| DC-4189 | Washam, James | 358 Bexley Court | | Mason | OH | 45040 | | | drgrew@gmail.com | 20110519 | Hamilton | |
| DC-3456 | Zoller, Brandon | 6213 Snider Road | | Mason | OH | 45040 | (513) 754-0050 | (513) 229-3740 | brandonzoller@gmail.com | 20030821 | Warren | |
| DC-4338 | Stapp, Quentin | 4806 Braid Lane | | Mason | OH | 45044 | | | qspoll@yahoo.com | 20121126 | Warren | |
| DC-4422 | Keene, Kathryn | 6213 Snider Road | | Mason | OH | 45066 | (513) 754-0050 | (513) 229-3740 | dr.keene@everybodyshealth.i | 20140108 | Warren | |
| DC-4310 | Poole, Kevin | 946 Reading Road | | Mason | OH | 45208 | (800) 404-6050 | (866) 313-3397 | kevincpoole@gmail.com | 20120820 | Warren | |
| DC-3807 | Yang, Gary | 2617 Lincoln Way NW | | Massillon | OH | 44647 | 330-804-6000 | 330-345-4979 | drgaryang@hotmail.com | 20100800 | Stark | |
| DC-4739 | Bukutschin, Kathryn | 3821 Wales Avenue NW | | Massillon | OH | 44646 | 330-834-2537 | 330-834-9477 | bukutschin@sssnet.com | 20060903 | Stark | |
| DC-3698 | Bukuts, Nathan | 3821 Wales Avenue NW | | Massillon | OH | 44646 | 330-834-2537 | 330-834-9477 | bukutschin@ssnet.com | 20070614 | Stark | |
| DC-1968 | Bush, Scott | 24 Erie Street S | | Massillon | OH | 44646 | (330)830-3341 | (330)830-3342 | drscottbush@yahoo.com | 19930825 | Stark | Also EBR |
| DC-2715 | Cheatle, Jason | 2315 Lincoln Way East | | Massillon | OH | 44646 | (330)833-7541 | | drjac@ssnet.com | 19980825 | Stark | |
| DC-1648 | Snow, Scott | 7981 Killeen Street NW | | Massillon | OH | 44646 | (330)832-2939 | | smsnow13@gmail.com | 19900829 | Stark | |
| DC-4247 | Voglesesang, Chad | 3483 Wales Avenue NW | | Massillon | OH | 44646 | (330) 832-2303 | (330) 832-2303 | vogelsangchiropractic@yahoo | 20120110 | Stark | |
| DC-3515 | Haycock, Kenneth | 276 Federal Avenue NW | | Massillon | OH | 44647 | (330)833-2085 | (330)833-2067 | subluxj99@yahoo.com | 20040520 | Stark | |
| DC-874 | Myers, Douglas | 276 Federal Avenue NW | | Massillon | OH | 44647 | 330-833-2085 | 330-833-2067 | dlmhealth11@yahoo.com | 19810507 | Stark | |
| DC-1875 | Olszewski, Lynn | 276 Federal Avenue NW | | Massillon | OH | 44647 | (330) 833-2085 | (330) 833-2067 | lynnlaney65@yahoo.com | 19920826 | Stark | |
| DC-3252 | Vierheller, Timothy | 276 Federal Avenue NW | | Massillon | OH | 44647 | (330) 833-2085 | (330) 833-2067 | drvierheller@hotmail.com | 20011115 | Stark | |
| DC-4385 | Jacobson, Bruce | 29 Yardley Manor Dr. | | Matawan | NJ | 7747 | (201) 803-1176 | | | 20130521 | Out of State | |
| DC-3371 | Baur, Thomas | 1331 Conant Street, Ste. 104 | | Maumee | OH | 43537 | (419)724-5433 | (419)720-6994 | tbaur41850@aol.com | 20030220 | Lucas | |
| DC-1890 | Bennie, James | 1574 Henthorne Drive, Ste. D | | Maumee | OH | 43537 | 419-867-4060 | 419-867-8552 | jrbennie@netzero.net | 19930224 | Lucas | |

Page 49 of 80
4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| **TOTAL:** | 1733 faxes received - per Exception Report |
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1494 | Bentley, Michael | 123 East William Street | | Maumee | OH | 43537 | 419-893-0231 | 419-891-6900 | mbentley1@prodigy.net | 19890831 | Lucas | |
| DC-1023 | Daney, Patrick | 104 East Dudley Street | | Maumee | OH | 43537 | 419-891-1010 | 419-891-1011 | drdaney@gmail.com | 19840223 | Lucas | |
| DC-1119 | Muck, Robert | 2526 Perrysburg-Holland Road | | Maumee | OH | 43537 | (419)866-0462 | (419)866-8149 | dmuck@hotmail.com | 19860227 | Lucas | |
| DC-3982 | Spain, Robert | 1685 Lance Pointe Drive | | Maumee | OH | 43537 | (419) 891-2181 | | drspain@serenityhealthmaum | 20090226 | Lucas | |
| DC-4413 | Jackson, Ashley | 6009 Landerhaven Drive # C2 | | Mayfield | OH | 44124 | (440) 442-3000 | (440) 442-3000 | achirohealing@hotmail.com | 20131031 | Cuyahoga | |
| DC-4408 | Jackson, Byron | 6009 Landerhaven Drive # C2 | | Mayfield | OH | 44124 | (440) 442-3000 | 4404423000 | achirohealing@hotmail.com | 20131018 | Cuyahoga | |
| DC-3836 | Kulick, Andrew | 1438 SOM Center Road | | Mayfield | OH | 44124 | (440) 461-4848 | (440) 461-5548 | gallucci@physiciansfirstinc.co | 20070823 | Cuyahoga | |
| DC-4151 | Martin, Matthew | 1438 S.O.M. Center Road | | Mayfield | OH | 44124 | (440) 461-4848 | 4404615548 | martin.spinedc@gmail.com | 20110113 | Cuyahoga | |
| DC-4171 | Gatto, Nicholas | 845 S.O.M. Center Road, Ste. C | | Mayfield | OH | 44143 | (440) 449-2205 | (440) 449-1015 | gattodc@gmail.com | 20110519 | Cuyahoga | |
| DC-3327 | Polsinelli, Michael | 6510 Wilson Mills Road, Ste. B | | Mayfield | OH | 44143 | | | drp@spinalalignment.com | 20020822 | Cuyahoga | |
| DC-2442 | Goldman, Rita | 1335 Southgate Plaza US 68 | | Maysville | KY | 41056 | (606) 564-4213 | (606) 564-4406 | healinghandsinc1@gmail.com | 19970226 | Out of State | |
| DC-1789 | Anderson, Peggy | 290 East Bell Avenue | | McConne | OH | 43756 | (740)962-5700 | (740)962-6093 | paba2424@yahoo.com | 19920226 | Morgan | |
| DC-2439 | Doudna, Nathan | 290 East Bell Avenue | | McConne | OH | 43756 | (740)962-5700 | (740)962-6093 | | 19970226 | Morgan | |
| DC-4440 | Herron, Benjamin | 732 SE Davis Street | | McMinnvi | OR | 97128 | | | drbenherron@gmail.com | 20140224 | Out of State | |
| DC-2789 | ,Bogazot | 790 Lafayette Road Suite 3 | | Medina | OH | 44256 | (330) 396-0444 | | gbogazot@gmail.com | 19990223 | Medina | |
| DC-1734 | Bitskay, Jeanine | 708 East Smith Road | | Medina | OH | 44256 | (330)725-5277 | (330)725-4241 | bitskay@frontier.com | 19910829 | Medina | |
| DC-1685 | Bitskay, Mark | 708 East Smith Road | | Medina | OH | 44256 | (330)725-5277 | (330)725-4241 | bitskay@frontier.com | 19910227 | Medina | |
| DC-899 | Brunello, Carl | 5019 Victor Drive | | Medina | OH | 44256 | (330) 722-7709 | (330) 723-0850 | brunello@bright.net | 19811105 | Medina | |
| DC-1272 | Finster, James | 1166 Lafayette Road, Lot E19 | | Medina | OH | 44256 | | | jim.first@live.com | 19870226 | Medina | |
| DC-4008 | Good, Jeremy | 3591 Reserve Common Drive #100 | | Medina | OH | 44256 | 330-721-6504 | 330-721-6508 | drjgood@gmail.com | 20100715 | Medina | |
| DC-3466 | Graham, Morgan | 3227 Country Club Drive | | Medina | OH | 44256 | | | bdbups@msn.com | 20140404 | Medina | |
| DC-3466 | Grisko, Mark | 3227 Country Club Drive | | Medina | OH | 44256 | | | mgrisko@yahoo.com | 20031120 | Medina | |
| DC-3602 | Hamilton, Matthew | 155 Northland Drive | | Medina | OH | 44256 | (330) 723-1441 | (330) 723-1881 | medina@mpchiro.com | 20050217 | Medina | |
| DC-943 | Kendeil, James | 5019 Victor Drive | | Medina | OH | 44256 | (330) 722-7709 | (330) 722-7709 | jkendelchiro@yahoo.com | 19820901 | Medina | |
| DC-3995 | Kendeil, James | 5019 Victor Drive, Ste. A | | Medina | OH | 44256 | (330) 722-7709 | (330) 723-0850 | jkendelchiro@yahoo.com | 20090611 | Medina | |
| DC-4124 | Meehan, Matthew | 3591 Reserve Commons Drive Suite 100 | | Medina | OH | 44256 | (330) 507-3307 | | Dr.mreehan@gmail.com | 20101104 | Medina | |
| DC-2133 | Merrick, Lyndin | 283 East Reagan Parkway | | Medina | OH | 44256 | (330)764-9449 | (330)725-5656 | merrickdc@yahoo.com | 19940824 | Medina | |
| DC-3220 | Pamer, Andrew | 3848 Medina Road | | Medina | OH | 44256 | (330) 721-9307 | (330) 721-9307 | andrewpamerdc@gmail.com | 20010828 | Medina | |
| DC-1761 | Rossi, Bruno | 4085 North Jefferson Street | | Medina | OH | 44256 | (330)723-2225 | (330)722-3213 | centerpointedcp1@aol.com | 19910829 | Medina | |
| DC-1935 | Stubbendieck, Mark | 257 South Court Street, #5A | | Medina | OH | 44256 | (330)725-4060 | (330)724-4582 | scrdmark@aol.com | 19930224 | Medina | |
| DC-1167 | Vitko, Andrew | 466 Lafayette Road | | Medina | OH | 44256 | 330-722-6684 | 330-722-6684 | avitko@zoominternet.net | 19850829 | Medina | |
| DC-4190 | Weeks, Amanda | 4483 Weymouth Road | | Medina | OH | 44256 | (330) 764-3434 | (330) 764-3434 | weeksamandae@gmail.com | 20110519 | Medina | |
| DC-3529 | Weeks, Timothy | 4483 Weymouth Road | | Medina | OH | 44256 | (330)764-3434 | (330)764-3434 | timbweeks@gmail.com | 20045020 | Medina | |
| DC-3934 | Woodworth, Matthew | 3591 Reserve Commons Drive, Ste. 100 | | Medina | OH | 44281 | (330) 721-6504 | (330) 721-6508 | 1yankeefan@earthlink.net | 20080821 | Medina | |

4838-1544-7865.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statec ode | zip code | phone | fax | email | 1stIEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1209 | Bond, Bruce | 7133 Egbert Street | | Melbourn | FL | 32940 | (321) 757-5399 | | Bond1114@aol.com | 19960227 | Out of State | |
| DC-4434 | Ortman, Mathew | 3106 Summer Ave | | Memphis | TN | 38112 | (901) 320-1028 | (901) 320-1029 | mathew.ortman@logan.edu | 20140404 | Out of State | |
| DC-3291 | Strawniak, Kristine | 128 Drake Street | | Mendon | OH | 45862 | (419) 795-1197 | (419) 795-1173 | drstrawniak@hotmail.com | 20020226 | Mercer | |
| DC-835 | Estadt, Gary | 9031 Mentor Avenue | | Mentor | OH | 44060 | 440-255-1315 | 440-255-5832 | drgary@drestadt.com | 19800827 | Lake | |
| DC-2363 | Franklin, Donald | 6966 - F Heisley Road | | Mentor | OH | 44060 | (440)974-8557 | (440)255-6337 | franklindonaldraymond@yaho | 19960828 | Lake | |
| DC-4396 | Gallant, Cherie | 7970 Mentor Avenue, Ste. A3 | | Mentor | OH | 44060 | (440) 781-9237 | | gallant@chic-health.com | 20130729 | Lake | |
| DC-1142 | Hadzima, Nicholas | 7547 Mentor Avenue, Suite 3 | | Mentor | OH | 44060 | 440-953-3950 | 440-953-3953 | drhadzima@sbcglobal.com | 19850829 | Lake | |
| DC-1989 | Jordan, Kevin | 8889 Mentor Avenue | | Mentor | OH | 44060 | (440) 205-1889 | (440) 205-1890 | jordanchiropractic@yahoo.cor | 19930825 | Lake | |
| DC-4057 | Lemire, Thomas | 9031 Mentor Avenue | | Mentor | OH | 44060 | (440) 255-1315 | (440) 255-5832 | drlemire36@gmail.com | 20100401 | Lake | |
| DC-1283 | Loncar, James | 9841 Johnnycake Ridge | | Mentor | OH | 44060 | (440)354-6767 | (440)354-6919 | | 19870226 | Lake | |
| DC-3382 | Moore, Timothy | 7547 Mentor Avenue Ste. 3 | | Mentor | OH | 44060 | (440) 953-3950 | (440) 953-3953 | drtmooredc@roadrunner.org | 20030220 | Lake | |
| DC-1924 | Musser, William | 8515 Mentor Avenue | | Mentor | OH | 44060 | (440)255-9355 | (440)255-3410 | docmusser@roadrunner.com | 19930224 | Lake | |
| DC-3469 | Natale, Mark | 8515 Mentor Avenue | | Mentor | OH | 44060 | | | info@russerhealth.com | 20040101 | Lake | |
| DC-3621 | Waked, Monda | 7257 Center Street | | Mentor | OH | 44060 | 440-205-8910 | 440-974-2400 | mwaked@me.com | 20050217 | Lake | |
| DC-2782 | Ward, Matthew | 6966 Heisley Road, Ste. F, Inc. | | Mentor | OH | 44060 | (440)974-8557 | (440)255-6337 | wardodc@yahoo.com | 19981120 | Lake | |
| DC-3589 | Winick, Justin | 7547 Mentor Avenue Ste. 3 | | Mentor | OH | 44060 | (440) 953-3950 | (440) 953-3953 | jwirickdc@alignedchiro.org | 20041118 | Lake | |
| DC-845 | Cole, Alfred | 504 East Central Avenue | | Miamisbu | OH | 45342 | (937)866-3291 | (937)866-3291 | | 19760623 | Montgomery | |
| DC-4198 | Curry, Nicholas | 2955 Exchange Place Blvd., Ste. 103 | | Miamisbu | OH | 45342 | (937) 433-0909 | (937) 433-0998 | drcurry@ihsp-oh.com | 20110714 | Montgomery | |
| DC-3846 | Sharp, Kimberly | 702 North Heincke Road | | Miamisbu | OH | 45342 | (937) 272-9377 | | jopaul97@yahoo.com | 20070823 | Montgomery | |
| DC-259 | Weekley, Douglas | 1231 East Central Avenue | | Miamisbu | OH | 45342 | (937)866-3281 | | | 19760623 | Montgomery | |
| DC-3159 | Glass, Benjamin | 17900 Jefferson Park, Ste. 101 | | Middlebur | OH | 44130 | (440) 891-6299 | (440) 891-6899 | spinespecialists@hotmail.com | 20010621 | Cuyahoga | |
| DC-1139 | Golsch, Roy | 15350 East Bagley Road | | Middlebur | OH | 44130 | (440)886-4990 | (440)886-1288 | subluxt@cox.net | 19850829 | Cuyahoga | |
| DC-2553 | Nanne, Gerald | 7556 Pearl Road | | Middlebur | OH | 44130 | (440)239-0022 | (440)239-0024 | gnanne@sbcglobal.net | 19970827 | Cuyahoga | |
| DC-4295 | Gavazzi, Robert | 15914 West High Road | PO Box 454 | Middlefiel | OH | 44062 | (440) 632-9504 | | gavazzifamilychiropractic@grr | 20120717 | Geauga | |
| DC-1150 | Lenhart, Leonard | 16030 East High Street Unit # 6 | | Middlefiel | OH | 44062 | (440)632-1112 | (440)632-0183 | lenhart1@windstream.net | 19850829 | Geauga | |
| DC-3471 | Pennock, Traci | 6730 Roosevelt Ave, Suite 302 | | Middletow | OH | 45005 | 513-235-2053 | | doctorpennock@gmail.com | 20040101 | Warren | |
| DC-1192 | McClure, Mark | 182 North Breiel Blvd. Ste. A | | Middletow | OH | 45042 | (513)423-7855 | (513)422-4103 | mmcclure1035@sbcglobal.net | 19860227 | Butler | |
| DC-841 | Sheely, Robert | Wildwood Office Park | 1060 North Univ | Middletow | OH | 45042 | 513-217-7035 | 513-318-4973 | drrob@sheelychiro.com | 19801002 | Butler | |
| DC-729 | Baer, George | 2050 Cincinnati-Dayton Road | | Middletow | OH | 45044 | (513) 422-7776 | (513) 420-9075 | gsbaer1954@gmail.com | 19780608 | Butler | |

Page 51 of 80
4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| Did not receive fax - per Exception Report (268 entries) | |
| Did not receive fax - no fax number (482 entries) | |

**TOTAL:** 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-696 | Houchin, Matthew | 2050 Cincinnati Dayton Road | | Middletow | OH | 45044 | 513-422-7776 | 513-422-7776 | mhouchin@live.com | 20121126 | Hamilton | |
| DC-1749 | McGuire, Larry | 4600 Roosevelt Blvd. | | Middletow | OH | 45044 | 513-422-2598 | 513-422-3157 | donz1_1@hotmail.com | 19910829 | Butler | |
| DC-1828 | Youtsler, David | 3990 Roosevelt Boulevard | | Middletow | OH | 45044 | (513) 424-4655 | (513) 424-4657 | dryoutsler@hotmail.com | 19920226 | Butler | |
| DC-1775 | Crisci, Antonio | 1081-A St. Rt. 28 | | Milford | OH | 45150 | (513)576-6699 | (513)576-6452 | americanhealthchiro@fuse.ne | 19911205 | Clermont | |
| DC-696 | Kotheimer, William | 201 Main Street | | Milford | OH | 45150 | 513-831-4092 | | kotheimerdc@gmail.com | 19770824 | Clermont | |
| DC-2131 | McMaster, Brian | 930 Lila Avenue | | Milford | OH | 45150 | (513) 248-1040 | (513) 248-1033 | drbones@signalhillchiropracti | 19940824 | Clermont | |
| DC-1521 | Reilly, Daniel | 777 Main Street | | Milford | OH | 45150 | 513-831-3800 | 513-831-3857 | dreilly@bizcinci.rr.com | 19890831 | Clermont | |
| DC-2218 | Venesky, Christopher | 2 Crestview Drive | | Milford | OH | 45150 | (513)576-0999 | (513)576-0999 | | 19950222 | Clermont | |
| DC-2837 | Walther, Bryan | 1240 St. Rt. 28, Ste. B | | Milford | OH | 45150 | 513-575-5444 | 513-575-1819 | route2bchiropractic@gmail.co | 19990223 | Clermont | |
| DC-2021 | Alexander, Jeffrey | 1038 South Washington Street | | Millersbur | OH | 44654 | (330) 674-4373 | (330) 777-8832 | dralexander93@gmail.com | 19940223 | Holmes | |
| DC-1969 | Cass, Staush | 1245 Glen Drive | | Millersbur | OH | 44654 | 330-674-0802 | | staushcass@gmail.com | 19930825 | Holmes | |
| DC-3901 | Flanders, Jeremy | 5336 C.R. 201, Suite C | | Millersbur | OH | 44654 | (330) 893-0444 | (330) 893-9335 | chaffeeflamchiro@yahoo.com | 20080616 | Holmes | |
| DC-1736 | Jacobs, Chad | 4481 Township Road 367 | | Millersbur | OH | 44654 | (330) 893-2999 | (330) 893-2996 | n8jake@gmail.com | 19920226 | Holmes | |
| DC-4180 | Palmer, Ian | 4333 County Road 207 | | Millersbur | OH | 44654 | (330) 907-9101 | (330) 907-9101 | bunkerhillchiropractic@fronlie | 20110519 | Holmes | |
| DC-2837 | Pavkov, Russel | 4333 CR 207 | | Millersbur | OH | 44654 | (330) 907-9101 | (330) 907-9101 | bunkerhillchiropractic@fronlie | 19760623 | Holmes | |
| DC-1864 | Schmidt, Eric | 1245 Glen Drive | | Millersbur | OH | 44654 | 330-674-0444 | 330-674-0444 | eric@spinecenter.com | 19920826 | Holmes | |
| DC-3536 | Keller, Glen | 10400 Lancaster-Newark Road | | Millerspor | OH | 43046 | 740-467-2486 | 740-467-2498 | keller_chiro@yahoo.com | 20030101 | Fairfield | |
| DC-4467 | Coates, Adam | 2675 North Mayfair Road Ste. 504 | | Milwaukee | WI | 53226 | (414) 897-8076 | | adam_coates@yahoo.com | 20140730 | Out of State | |
| DC-3486 | Cafaro, Michael | 3971 Main Street, Ste. 4 | | Mineral R | OH | 44440 | (330)652-6453 | (330)652-6454 | drcafaro04@gmail.com | 20040219 | Trumbull | |
| DC-4469 | Natoli, Angela | 1550 Harding Avenue | | Mineral R | OH | 44440 | (330) 647-9695 | | anatoli@parker.edu | 20140805 | Trumbull | |
| DC-3486 | Niccolli, Angela | 3971 Main Street, Ste. 4 | | Mineral R | OH | 44440 | (330) 652-6453 | (330) 652-6454 | docangela6c@aol.com | 20030822 | Trumbull | |
| DC-1650 | Turnini, John | 1450 Ohion-Grand Road | | Mineral R | OH | 44440 | (330)505-9844 | (330)505-9844 | drmturini@zoominternet.net | 19990829 | Trumbull | |
| DC-2531 | Davis, Todd | 200 West Lincoln Way | | Minerva | OH | 44657 | 330-868-4452 | 330-868-6105 | todd.dc@aol.com | 19970802 | Stark | |
| DC-2054 | Nichols, Robert | 15245 Lincoln Street SE | | Minerva | OH | 44657 | 330-868-7539 | 330-868-5719 | minervachiro94@yahoo.com | 19840223 | Stark | |
| DC-4420 | Lomnicki, Tyler | 12-A Eagle Drive | | Minster | OH | 45865 | (419) 628-3004 | (419) 628-3506 | minchiro@nktelco.net | 20140108 | Auglaize | |
| DC-1062 | Olding, Kurt | 12-A Eagle Drive | | Minster | OH | 45865 | (419) 628-3004 | (419) 628-3506 | minchiro@nktelco.net | 19840830 | Auglaize | |
| DC-4421 | Olding, Sunni | 12A Eagle Drive | | Minster | OH | 45865 | (419) 628-3004 | (419) 628-3506 | minchiro@nktelco.net | 20140108 | Auglaize | |
| DC-1417 | Spieles, Douglas | 496 North Main Street | | Minster | OH | 45865 | (419)628-2718 | (419)628-3850 | speileschiropractic@midohio.t | 19880825 | Auglaize | |
| DC-3356 | Adams, Jeremy | 2070 Highway 11 NW | POB 112 | Monroe | GA | 30656 | 770-267-3277 | 770-207-0753 | dradams@adamsclinicchiro.cx | 20030101 | Out of State | |
| DC-937 | Crawford, Larry | 1725 Eliza Doster Rd. NW | | Monroe | GA | 30656 | (770) 207-0010 | | drlkcrawford@gmail.com | 19820901 | Out of State | |
| DC-4489 | Bednarczuk-Youtsler, K | 221 South Main Street | POB 280 | Monroe | OH | 45050 | (513)539-9244 | (513)539-9246 | kyoutsler@gmail.com | 19811105 | Butler | |
| DC-3942 | Hyland, Brian | 7 East Avenue | | Monroe | OH | 45050 | 513-360-2930 | | drbrian@hylandfamilychiro.co | 20081030 | Butler | |
| DC-2555 | Pecsok, Christopher | 9200 Montgomery Road, Bldg. H, Unit 25 | | Montgom | OH | 45242 | (513)236-9017 | | pecsokchiro@yahoo.com | 19970827 | Hamilton | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

## Key:

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |

**TOTAL:** 1733 faxes received - per Exception Report

| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |
|---|---|

| credential Id | Name | address1 | address2 | city | statec ode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1291 | Sawicki, Richard | 9201 Montgomery Road | | Montgomn | OH | 45242 | (513)984-5454 | (513)984-5722 | mscion@aol.com | 19870226 | Hamilton | |
| DC-2607 | Schlade, Joshua | 1225 East Main Street | | Montpelie | OH | 43543 | (419)485-5487 | (419)485-5350 | drjosh@mcc-health.com | 19971121 | Williams | |
| DC-2128 | Mason, Jeffery | 1369 Timberland Terrace | POB 46 | Mooresvil | NC | 28115 | | | | 19940824 | Out of State | |
| DC-4050 | Baumgartner, Joshua | 102 West Main Street | | Morenci | MI | 49256 | (517) 458-7768 | (517) 458-3202 | thespotchiro@yahoo.com | 20100401 | Out of State | |
| DC-788 | Jacobs, Randy | 8585 Bobsled Trail | | Morrison | CO | 80465 | (303) 506-4147 | | rljacobs50@gmail.com | 19790830 | Out of State | |
| DC-4234 | Paul, Julie | 5684 Lundy-Whitacre Road | | Morrow | OH | 45152 | | | drjuliepaul@gmail.com | 20111117 | Warren | |
| DC-3022 | Wayman, Nicole | 3223 Middleboro Road | | Morrow | OH | 45152 | (513) 515-6922 | | nwayman@aol.com | 20000620 | Warren | |
| DC-1575 | McClelland, Brandon | 642 West Marion Road | | Mount Gil | OH | 43338 | 419-946-5621 | 419-946-5665 | mcchiro43338@yahoo.com | 20030220 | Morrow | |
| DC-1575 | Longfellow, Chad | 306 East High Street | | Mount Ve | OH | 43050 | 740-392-4878 | 740-392-6894 | longfellow05DC@aol.com | 19900222 | Knox | |
| DC-1760 | Riffle, Dana | 110 West Chestnut Street | | Mount Ve | OH | 43050 | 740-392-7861 | 740-392-7861 | drifflecc@gmail.com | 19910829 | Knox | |
| DC-1760 | Riffle, Douglas | 110 West Chestnut Street | | Mount Ve | OH | 43050 | 740-392-7861 | 740-392-7861 | Drifflecc@gmail.com | 19910829 | Knox | |
| DC-2676 | Zouvalekov, Kerim | 190 Eastwood Drive | | Mount Ve | OH | 43050 | (740) 393-3791 | (740) 393-3719 | | 19980225 | Knox | |
| DC-4354 | Dilley, Jessica | 18865 TR 191 | | Mt. Blanc | OH | 45867 | | | dr.jdilleydc@gmail.com | 20130114 | Hancock | |
| DC-3043 | Hoagland, Allen | P.O. Box 205 | 15700 West Ma | Mt. Eaton | OH | 44659 | (330) 359-5363 | | mhhoagle@gmail.com | 19940223 | Wayne | |
| DC-3297 | Grassel, Christine | 86 West Marion Street | | Mt. Gilea | OH | 43338 | (614) 218-3883 | | thedoctorsim@yahoo.com | 20020530 | Morrow | |
| DC-1665 | Holsten, Darren | 144 West High Street | | Mt. Gilea | OH | 43338 | (419) 947-7500 | (419) 947-7567 | ahrca3@aol.com | 19901012 | Morrow | |
| DC-1104 | Vogel, Thomas | 8035 Hamilton Avenue | | Mt. Healt | OH | 45231 | (513) 522-3600 | (513) 522-6402 | DRTEVDC@yahoo.com | 19850228 | Hamilton | |
| DC-4218 | Ogden, Lydia | 453 West Main Street | | Mt. Orab | OH | 45154 | (937) 444-6000 | (937) 444-6001 | lydiad.ogden@gmail.com | 20110825 | Brown | |
| DC-2774 | Pendell, Stephen | 131 Northpoint Drive | | Mt. Orab | OH | 45154 | (937) 444-1166 | (888) 315-2865 | dr.steve@turnupyourpower.co | 19981120 | Brown | |
| DC-2797 | Taylor, Emerson | 131 Northpoint Drive | | Mt. Orab | OH | 45154 | (937) 444-1166 | (888) 315-2865 | dr.emerson@turnupyourpowe | 19991118 | Brown | |
| DC-3792 | Maple, Donald | 44 North Lordon Street | | Mt. Sterlir | OH | 43143 | (740) 869-2800 | (740) 869-2323 | hsdon@ymail.com | 19910227 | Madison | |
| DC-792 | Crescullo, Alan | 210 East Chestnut Street | | Mt. Verno | OH | 43050 | 740-397-0003 | 740-397-4530 | alancrescuillodc@yahoo.com | 19800109 | Knox | |
| DC-1427 | Crescuillo, James | 210 East Chestnut Street | | Mt. Verno | OH | 43050 | (740)397-8025 | (740)397-8025 | | 19880921 | Knox | |
| DC-881 | Eyman, Carl | 1641 Venture Drive, Ste. C | | Mt. Verno | OH | 43050 | (740)397-1212 | (740)397-4301 | cre881@aol.com | 19810827 | Knox | |
| DC-3513 | Flynn, Lucas | 11301 Upper Gilchrist Road | | Mt. Verno | OH | 43050 | (740) 392-0334 | (740) 392-0334 | luket350@hotmail.com | 20040520 | Knox | |
| DC-2378 | Newman, Alan | 1684 Venture Drive, Ste. F | | Mt. Verno | OH | 43050 | (740)392-7550 | (740)392-5335 | icrackbones@hotmail.com | 19960828 | Knox | |
| DC-3887 | Overholt, Jake | 11301 Upper Gilchrist Road | | Mt. Verno | OH | 43050 | 740-392-1407 | 740-392-0334 | jakewillard35@hotmail.com | 20080221 | Knox | |
| DC-1259 | Swetlic, James | 11301 Upper Gilchrist Road | | Mt.Verno | OH | 43050 | (740)392-2775 | (740)392-1407 | drswetdc@yahoo.com | 19861010 | Knox | |
| DC-2526 | Brady, Mark | 108 South Main Street | | Munroe F | OH | 44262 | (330)686-1300 | (330)686-9809 | drmjbrady@aol.com | 19970827 | Summit | |
| DC-3284 | Vance-Jude, Kelly | 1317 Stewart Creek Drive | | Murfreest | TN | 37129 | | | dr_vance@hotmail.com | 20020226 | Out of State | |
| DC-3764 | Ferguson, Brian | 3313 Lee St. NW | | N. Canton | OH | 44720 | (330) 818-2196 | (330) 818-2199 | fergusonfcwc@gmail.com | 20070101 | Stark | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4474 | Ubrin, Eric | 644 92nd Avenue North | | Naples | FL | 34108 | (404) 665-7577 | | ericubrin@gmail.com | 20140828 | Out of State | |
| DC-2962 | Cordes, David | 1035 West Washington Street | | Napolon | OH | 43545 | (419)592-6050 | (309)210-7509 | davidc99@yahoo.com | 20000222 | Henry | |
| DC-4120 | Frey, Nathanael | 390 Independence Drive | | Napolon | OH | 43545 | (419) 592-7966 | (419) 599-0635 | freycc@embarqmail.com | 20101104 | Henry | |
| DC-804 | Frey, Timothy | 390 Independence Drive | | Napolon | OH | 43545 | (419)592-7966 | (419) 599-0635 | freycc@embarqmail.com | 19800227 | Henry | |
| DC-967 | Holman, Terry | 620 Monroe Street | | Napolon | OH | 43545 | 419-592-8186 | 419-592-8101 | | 19830224 | Henry | |
| DC-1468 | Waggoner, Bryan | 1325 Woodlawn Avenue | | Napolon | OH | 43545-1 | 419-592-1500 | 419-599-1500 | waggonersj@hotmail.com | 19890223 | Henry | |
| DC-1263 | Bowers, Thomas | 232 Center Street | | Navarre | OH | 44662 | (330) 879-2005 | (330) 879-5586 | dtomb54@reagan.com | 19870226 | Stark | |
| DC-3117 | Davis, Donald | 974 Chestnut Street | | Nelsonvill | OH | 45764 | 740-753-0333 | | | 20010220 | Athens | |
| DC-2930 | Gose, Jonathan | 726 Jackson Street | | Nelsonvill | OH | 45764 | 740-753-4949 | (740)753-2623 | drgose@sbcglobal.net | 19991118 | Athens | |
| DC-4266 | Maxeiner, Douglas | 5791 Zarley Street | | New Alba | OH | 43054 | (614) 620-2225 | (614) 775-6105 | drdougm@gmail.com | 20120404 | Franklin | |
| DC-245 | Beane, Evan | 173 Keswick Drive | | New Alba | OH | 43054 | (419) 789-6910 | | evan-beane@hotmail.com | 19760623 | Franklin | |
| DC-4026 | Blaha, Silvia | 5031 Forest Drive, Ste. B | | New Alba | OH | 43054 | (614) 245-8582 | (614) 245-8531 | scblaha@yahoo.com | 20091022 | Franklin | |
| DC-2662 | Cole, Erin | 68 North High Street, Ste. E-106 | | New Alba | OH | 43054 | (614)855-5454 | (614)283-5400 | erinmcole@hotmail.com | 19980225 | Franklin | |
| DC-2760 | Cole, Michael | 68 North High Street, Ste. E-106 | | New Alba | OH | 43054 | (614)855-5454 | (614)283-5400 | cfc@doctorcole.com | 19981120 | Franklin | |
| DC-4378 | Homan, Elizabeth | 5870 Zarley Street, Ste. B | | New Alba | OH | 43054 | (614) 289-8728 | | dritz@infinititechiro.com | 20130410 | Franklin | |
| DC-3838 | Jennings, Matthew | 7344 Fodor Road | | New Alba | OH | 43054 | 614-775-9100 | 614-775-9102 | progressmyhealth@yahoo.com | 20080221 | Franklin | |
| DC-4232 | Miller, Nicholas | 7344 Fodor Road | | New Alba | OH | 43054 | 614-775-9100 | 614-775-9150 | nmiller@healthsource.com | 20111117 | Franklin | |
| DC-3888 | Prenger, Gregory | 142 East Main Street | | New Alba | OH | 43054 | 614-855-6999 | 614-855-4365 | drgreg@ohio-chiropractic.com | 20080221 | Franklin | |
| DC-3889 | Prenger, Heather | 142 East Main Street | | New Alba | OH | 43054 | 614-855-6999 | 614-855-4365 | drheather@ohio-chiropractic.com | 20080221 | Franklin | |
| DC-2172 | Dustman, Richard | 4342 Galia Street, Ste. B | | New Bost | OH | 45662 | 740-456-8888 | 740-456-8889 | drdustman2172@gmail.com | 19950222 | Scioto | |
| DC-2115 | Johnson, Brad | 3405 Rhodes Avenue | | New Bost | OH | 45662 | 740-456-6388 | 740-456-6439 | parkerjdc@yahoo.com | 19940824 | Scioto | |
| DC-2658 | Johnson, Brooke | 3405 Rhodes Avenue | | New Bost | OH | 45662 | 740-456-6388 | (740)456-6439 | parkerjdc@yahoo.com | 19980223 | Scioto | |
| DC-2681 | Paul, Jeffrey | 712 East Monroe Street | | New Bren | OH | 45869 | (419)629-4500 | (419)629-4500 | jrpdc@rtkelco.net | 19980225 | Auglaize | |
| DC-2681 | Britain, Michael | 1701 Addison-Carlisle Road | | New Carli | OH | 45344 | (937) 845-3526 | (937) 845-3842 | drscottbritain@yahoo.com | 19980514 | Clark | |
| DC-458 | Shore, Estel | 1701 Addison-Carlisle Road | POB 251 | New Carli | OH | 45344 | (937)845-3526 | (937)845-3842 | shorechiro1964@yahoo.com | 19760623 | Clark | |
| DC-2010 | Shore, George | 1701 Addison-Carlisle Road | POB 251 | New Carli | OH | 45344 | 937-845-3526 | 937-845-3842 | shorechiro1964@yahoo.com | 19930825 | Clark | |
| DC-1006 | Shore, Vernon | 2000 North Dayton-Lakeview Road | | New Carli | OH | 45344 | (937)845-1000 | (937)845-1009 | | 19830825 | Clark | |
| DC-4531 | Wills-Fernandez, Whitn | 5667 South Dayton-Brandt Road | | New Carli | OH | 45344 | 937-405-8286 | | whitney.fernandezdc@gmail.com | 20150521 | Miami | |
| DC-1039 | Wootton, Steven | 185 West Main Street, Ste. E | | New Carli | OH | 43762 | 740-826-4800 | 740-826-4844 | swootton@live.com | 19840223 | Muskingum | |
| DC-4538 | Howard, Mitchell | 708 Bull Road | | New Lebr | OH | 45345 | 937-232-2812 | | mghoward11@gmail.com | 20150615 | Montgomery | |
| DC-4513 | Chaffins, Corey | 18 Grant Street | | New Lonc | OH | 44851 | (419) 681-2503 | | chaffins14@gmail.com | 20150129 | Huron | |
| DC-513 | Collins, Michael | 2546 St. Rt. 60 South | | New Lonc | OH | 44851 | (419)929-8235 | (419)929-9581 | drcollins@hmcltd.net | 19760623 | Huron | |
| DC-69 | Ortenzio, Joseph | 5988 Columbiana Road | | New Midc | OH | 44442 | (330) 542-9479 | | ducky-nancyortenz@sbcgloba | 19760623 | Mahoning | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2 | Belknap, William | 238 North Broadway | | New Phila | OH | 44663 | (330)364-4427 | (330)364-4428 | wwbelknap@neohio.twcbc.com | 19760426 | Tuscarawas | |
| DC-1107 | Brown, Michael | 802 Cookson Avenue SE | | New Phila | OH | 44663 | (330)339-6693 | (330) 339-6692 | drmlbrown@gmail.com | 19850403 | Tuscarawas | |
| DC-4251 | Compton, Aaron | 1004 Thomas Drive Southwest | | New Phila | OH | 44663 | (330) 339-6466 | | draaroncompton@gmail.com | 20120119 | Tuscarawas | |
| DC-1791 | Crosier, Vernon | 3091 Baltzley Avenue | | New Phila | OH | 44663 | | | doccroisier@roadrunner.com | 19930825 | Tuscarawas | |
| DC-1835 | Gatelaro, Anthony | 1251 Monroe Street NW | | New Phila | OH | 44663 | (330)343-8668 | (330)364-8826 | tonygatelaro@gmail.com | 19920521 | Tuscarawas | |
| DC-716 | Moore, Charles | 1042 Tuscarwas Avenue NW | | New Phila | OH | 44663 | 330-364-3933 | 330-343-0362 | drcharlesmoore@frontier.com | 19780222 | Tuscarawas | |
| DC-246 | Belknap, David | 238 North Broadway | | New Phila | OH | 44663-2 | (330)364-4427 | (330)364-4428 | drdave@neohio.twcbc.com | 19760623 | Tuscarawas | |
| DC-1783 | Briggs, Robert | 238 North Broadway | | New Phila | OH | 44663-2 | (330)364-4427 | (330)364-4428 | bobbriggs1975@gmail.com | 19920226 | Tuscarawas | |
| DC-3937 | Dietz, Stephanie | 5294 CR 591 | | New Rieg | OH | 44853 | | | sdietz.dc@gmail.com | 20081030 | Seneca | |
| DC-3126 | Heydinger Mergenthale | 201 South Kibler Street | POB 325 | New Was | OH | 44854 | (419) 492-2129 | (419) 492-3344 | | 20010220 | Crawford | |
| DC-3469 | Young, Nicholas | 111 South Hill Street | | New Was | OH | 44854 | | | rbydc1@frontier.com | 19760623 | Crawford | |
| DC-1716 | Young, Thresa | 201 South Kibler Street | POB 325 | New Was | OH | 44854 | (419)492-2129 | (419)492-3344 | tac.25@frontier.com | 19910227 | Licking | |
| DC-1855 | Aldridge-Mead, Angela | 130 West Main St. | | Newark | OH | 43055 | (740)345-8644 | (740)345-3325 | | 19920826 | Licking | |
| DC-3232 | Almeida-Hamilton, Suzi | 1406 Dickerson Street | | Newark | OH | 43055 | (740)344-6808 | (740)344-7947 | Dr_Shamilton@yahoo.com | 20011115 | Licking | |
| DC-2851 | Batford, Jonathan | 843 North 21st Street, Ste. 102C | | Newark | OH | 43055 | (740)366-5599 | (740)366-8051 | jonbatford@gmail.com | 20000222 | Licking | |
| DC-870 | Coble, Amy | 919 North 21st Street | | Newark | OH | 43055 | (740)366-6601 | (740)366-6286 | amycoble_oh@yahoo.com | 19810402 | Licking | |
| DC-3870 | Epperson, Stuart | 919 North 21st Street | | Newark | OH | 43055 | (740)366-6601 | (740)366-6286 | stueppersondc@yahoo.com | 19810402 | Licking | |
| DC-4496 | Golden, Amanda | 712 Mount Vernon Road | | Newark | OH | 43055 | (614) 795-7295 | (740)364-1060 | golden_amanda@gmail.com | 20141119 | Licking | |
| DC-2109 | Harrison, Gene | 195 1 Tamarack Road | | Newark | OH | 43055 | (740)522-1223 | (740)522-1533 | thjoy78@windstream.net | 19940824 | Licking | |
| DC-2187 | Kain, Glen | 176 South 30th Street | | Newark | OH | 43055 | (740)344-4447 | (740)344-3346 | glenmelita@embarqmail.com | 19950222 | Licking | |
| DC-3023 | Mantonya, Gregg | 919 North 21st Street | | Newark | OH | 43055 | (740)366-6601 | (740)366-6286 | g_man_70@yahoo.com | 20000620 | Licking | |
| DC-451 | Mantonya, Jerry | 919 North 21st Street | | Newark | OH | 43055 | (740)366-6601 | (740)366-6286 | drjer@comcast.net | 19760623 | Licking | |
| DC-2938 | Melean, Shane | 843 North 21st Street, #106 | | Newark | OH | 43055 | (740) 366-5619 | (740)366-6286 | smeleandc@yahoo.com | 19991118 | Licking | |
| DC-3245 | Orr, Michael | 2112 Cherry Valley Road, Ste. 1 | | Newark | OH | 43055 | 740-522-5483 | 740-522-5481 | support@beaconhealthsyster | 20011115 | Licking | |
| DC-4183 | Snedden, Cale | 919 North 21st Street | | Newark | OH | 43055 | (740) 366-6601 | (740) 366-6286 | contactus@mantonyachiropra | 20110519 | Licking | |
| DC-934 | Booth, David | 1200 East State Street | POB 255 | Newcome | OH | 43832 | (740)498-7844 | (740)498-7504 | drbooth@tusco.net | 19820901 | Tuscarawas | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| **TOTAL:** | 1733 faxes received - per Exception Report |
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1464 | Roe, Richard | 203 Miskimen Drive | | Newcome | OH | 43832 | 740-492-0727 | 740-492-0747 | drrgroe@yahoo.com | 19980223 | Tuscarawas | |
| DC-3108 | Van Voorhis, Richard | 223 West Main Street | | Newcome | OH | 43832 | (740)498-8551 | (740)498-4754 | docvo0122@yahoo.com | 20001121 | Tuscarawas | |
| DC-1338 | Homan, Gerald | 52 Carothers Rd. | | Newport | KY | 41071 | (859) 291-2225 | (859) 291-2227 | jhomandc@gmail.com | 20001121 | Out of State | |
| DC-1338 | Schuler, Mark | 701 Washington Avenue | | Newport | KY | 41071 | (859)581-5631 | (859)431-3189 | schuler.mark@insightbb.com | 19870827 | Out of State | |
| DC-1896 | Chachko, Daniel | 119 Ridge Road, Ste. B | | Newton F | OH | 44444 | (330)872-1500 | (330)872-1466 | drdan@neohio.twcbc.com | 19930324 | Trumbull | |
| DC-4380 | Nuesse, Matthew | 6869 Main Street | | Newtown | OH | 45244 | (513) 271-2500 | (513) 271-1999 | info@newtownhealth.com | 20130509 | Hamilton | |
| DC-1902 | DeMallo, Mark | 1250 Youngstown-Warren Road, Ste. B | | Niles | OH | 44446 | (330) 652-5600 | (330) 652-5601 | ohiodc@aol.com | 19930224 | Trumbull | |
| DC-2215 | Urban, Bridgett | 22 Youngstown-Warren Road | | Niles | OH | 44446 | (330) 544-2225 | (330) 544-0596 | bridgetturban@yahoo.com | 19950222 | Trumbull | |
| DC-884 | King, Kevin | 311 North Main Street | | North Bal | OH | 45872 | 419-257-3571 | 419-257-1311 | kmkingdc@wcnet.org | 19810827 | Wood | |
| DC-3758 | Brechbill, Vincent | 525 North Main Street | | North Car | OH | 44720 | (330) 497-1945 | (330) 497-0619 | vbrechbill@yahoo.com | 20070101 | Stark | |
| DC-2810 | Cain, Michael | 6822 Whipple Avenue | | North Car | OH | 44720 | 330-499-0147 | 330-499-8148 | mcaindc@speedynet.net | 19990223 | Stark | Also EBR |
| DC-4135 | Ferguson, Amanda | 3313 Lee Street NW | | North Car | OH | 44720 | (330) 818-2196 | (330) 818-2199 | fergusonfcwc@gmail.com | 20110113 | Stark | |
| DC-535 | Ferguson, Peter | 3313 Lee Street NW | | North Car | OH | 44720 | (330) 818-2196 | (330) 818-2199 | drpeter44721@gmail.com | 19760623 | Stark | |
| DC-850 | Foughty, Jack | 6822 Whipple Avenue | | North Car | OH | 44720 | (330)499-0147 | (330)499-8148 | drfoughty@gmail.com | 19810226 | Stark | |
| DC-3231 | Kleptach, John | 1170 South Main Street | | North Car | OH | 44720 | (330) 494-7158 | (330) 494-7184 | drjohnkleptach@sbcglobal.net | 19960228 | Stark | Also EBR |
| DC-1331 | Longworth, Craig | 7023 Mears Gate Drive NW | | North Car | OH | 44720 | 330-494-5554 | 330-494-2792 | clongworth@sbcglobal.net | 19870827 | Stark | |
| DC-1154 | Novelli, Timothy | 525 North Main Street | | North Car | OH | 44720 | (330)497-1942 | (330)497-0619 | qt777q@hotmail.com | 19850829 | Stark | |
| DC-3502 | Russo, Cherokee | 1304 Wilshire Circle SW | | North Car | OH | 44720 | (330) 933-0212 | | drcherokeerusso@yahoo.com | 20040219 | Stark | |
| DC-867 | Waldo, Howard | 1311 30th Street NW | | North Car | OH | 44720 | (330)497-9707 | (330)497-0029 | drwaldoc@aol.com | 19810226 | Stark | |
| DC-1033 | Neidert, William | 6535 Market Street North, Ste. 201 | | North Car | OH | 44721 | (330) 433-9000 | (330) 433-9026 | dmeidert@aol.com | 19840223 | Stark | |
| DC-1826 | Theis, Karl | 6535 Market Avenue North, Ste. 201 | | North Car | OH | 44721 | (330)433-9000 | (330)433-9026 | theischiro@neo.rr.com | 19920226 | Stark | |
| DC-3283 | Trenta Kolm, Shannon | 2955 Manchester Ave NW | | North Law | OH | 44666 | | | srfrenta@yahoo.com | 20020226 | Stark | |
| DC-896 | Reuter, Joseph | 701 West Mill Street, Lot #86 | | North Lew | OH | 43060 | 937-303-2105 | | joeyreuter@gmail.com | 19811105 | Champaign | |
| DC-3765 | Fite, Jay-P | 25185 Lorain Road | | North Olm | OH | 44070 | (440) 777-2811 | (440) 777-2819 | fitechiro@aol.com | 20070101 | Cuyahoga | |
| DC-3637 | Jung, David | 25566 Lorain Road | | North Olm | OH | 44070 | (440)777-7730 | (440)777-7727 | geistauger@yahoo.com | 20050602 | Cuyahoga | |
| DC-2409 | Klyczek, Gregory | 24767 Lorain Road | | North Olm | OH | 44070 | (440)777-3595 | (440)777-3664 | gregoryklyczek@att.net | 19861115 | Cuyahoga | |
| DC-3100 | Papandreas, Steven | 24060 Lorain Road | | North Olm | OH | 44070 | 440-779-4226 | 440-779-6288 | stevepapandreas@hotmail.com | 20001121 | Cuyahoga | |
| DC-4375 | Sosnowski, Edward | 24420 Rosita Lane | | North Olm | OH | 44070 | (352) 279-5168 | | | 20130401 | Cuyahoga | |
| DC-1713 | Tocco, Salvator | 4859 Dover Center Road, Ste.13 | | North Olm | OH | 44070 | (440) 777-0855 | (440) 779-7040 | tococchiro@msn.com | 19910227 | Cuyahoga | |
| DC-3226 | Wensink, Neil | 28821 Lorain Road | | North Olm | OH | 44070 | (440) 716-8400 | (440) 716-8401 | wensinkdc@gmail.com | 20010828 | Cuyahoga | |
| DC-2431 | Baumbick, Robert | 35095 Center Ridge Road | | North Rid | OH | 44039 | (440)353-0707 | (440)353-0252 | bbc04059@aol.com | 19970226 | Lorain | |

4838-1544-7855.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1127 | Charbonneau, Douglas | 35836 Center Ridge Road, Ste. 101 | | North Rld | OH | 44039 | 440-327-0338 | 440-327-0441 | charbchiro@gmail.com | 19850829 | Lorain | |
| DC-3151 | Brayer, Nigel | 11443 State Road | | North Roy | OH | 44133 | 440-877-9440 | 440-877-9446 | snbrayer@aol.com | 20010621 | Cuyahoga | |
| DC-4454 | Colosi, Nicholas | 10602 Tudor Circle | | North Roy | OH | 44133 | (440) 320-4430 | | | 20140708 | Cuyahoga | |
| DC-4439 | Drozdowski, Stefanie | 10001 Sharon Lane Drive | | North Roy | OH | 44133 | (503) 901-3897 | (503) 928-5812 | doctorstefanie@gmail.com | 20140415 | Cuyahoga | |
| DC-4201 | Haggerty, Lena | 12891 State Road | | North Roy | OH | 44133 | (440) 230-2300 | (440) 230-2301 | drlenahaggerty@gmail.com | 20110714 | Cuyahoga | |
| DC-4215 | Haggerty, Scott | 12891 State Road | | North Roy | OH | 44133 | (440) 230-2300 | (440) 230-2301 | drscotthaggerty@gmail.com | 20110825 | Cuyahoga | |
| DC-4017 | Hassinger, Keith | 12798 Royalton Road | | North Roy | OH | 44133 | (440) 877-9355 | 4408779484 | lifechiropraction@hotmail.com | 20090827 | Cuyahoga | |
| DC-4327 | Jerman, Sara | 12610 State Road | | North Roy | OH | 44133 | (440) 655-5195 | | aoc.docsj@gmail.com | 20121018 | Cuyahoga | |
| DC-2413 | Ludrosky, Ronald | 12610 State Road | | North Roy | OH | 44133 | (440)230-4200 | (440)230-2750 | rkludrosky@aol.com | 19961115 | Cuyahoga | |
| DC-1613 | McCluskey, Patrick | 9257 West Sprague Road | | North Roy | OH | 44133 | (440)884-0083 | (440)884-6864 | drmccluskey@sbcglobal.net | 19900801 | Cuyahoga | |
| DC-647 | Meyer, Mary | 9135 Edgerton Road | | North Roy | OH | 44133 | (440)237-7548 | | | 19770101 | Cuyahoga | |
| DC-1675 | Phillips, Michael | 9257 West Sprague Road | | North Roy | OH | 44133 | 440-884-0083 | 440-884-6864 | drmichael1972@gmail.com | 19910102 | Cuyahoga | |
| DC-1869 | Raj, Harish | 11443 State Road Ste. 1 | | North Roy | OH | 44133 | (440) 877-9440 | (440) 877-9446 | hkumarr@yahoo.com | 20010621 | Cuyahoga | |
| DC-1215 | Wloszek, Monica | 11443 State Road | | North Roy | OH | 44133 | (440) 877-9440 | | midwestchiro1@aol.com | 19920826 | Cuyahoga | |
| | Bennett, Lewis | 9309 Olde Eight Road | | Northfield | OH | 44067 | | 330-467-1792 | chirolew@aol.com | 19860409 | Summit | |
| DC-4317 | Esdinsky, Stephen | 9309 Old Eight Rd. | | Northfield | OH | 44067 | | 330-467-6100 | sedinsky@yahoo.com | 20120917 | Summit | |
| DC-4174 | Kormanik, Leo | 148 East Aurora Road | | Northfield | OH | 44067 | 330-908-0203 | 330-908-0204 | leokormanik@gmail.com | 20110519 | Summit | |
| DC-1302 | Krystosik, James | 163 East Aurora Road | | Northfield | OH | 44067 | (440) 519-1766 | | | 19870415 | Summit | |
| DC-2002 | Olenik, John | 9425 Olde Eight Road, #1 | | Northfield | OH | 44067 | (330)468-2555 | (330)468-5225 | johnolenik@roadrunner.com | 19930825 | Summit | |
| DC-3714 | Taylor, Bobbi | 9320 Olde Eight Road | | Northfield | OH | 44067 | (330)467-0508 | (330)467-0140 | info@crossroads-chiro.com | 20060216 | Summit | |
| DC-321 | Taylor, Wayne | 9320 Olde Eight Road | | Northfield | OH | 44067 | (330)467-0508 | (330)467-0140 | info@crossroads-chiro.com | 20060216 | Summit | |
| DC-325 | Stukel, George | 3320 Woodville Road, Ste. F | | Northwood | OH | 43619 | (419)344-1885 | (419)344-0710 | chiro.1714s@yahoo.com | 19760823 | Wood | |
| DC-4424 | Witt, Jeffrey | 3006 Woodville Road | | Northwood | OH | 43619 | (419) 691-3133 | (419) 691-3133 | | 19880825 | Wood | |
| DC-3846 | Miles, Brian | 1309 Norton Avenue, Ste. 120 | | Norton | OH | 44203 | (330)825-3221 | (330)825-3224 | bmiles@healthsourcechiro.com | 20030821 | Summit | |
| DC-3164 | Murphy, Robert | 3725 Cleveland Massillon Road, #8 | | Norton | OH | 44203 | (330)825-5502 | (330)825-9446 | nortonchiro@gmail.com | 20010621 | Summit | |
| DC-691 | Andosca, Thomas | 5194 Rt 250 North | | Norwalk | OH | 44857 | 419-499-4224 | 419-499-2276 | drandosca@yahoo.com | 19770824 | Huron | |
| DC-266 | Livingston, David | 56 East Main Street | | Norwalk | OH | 44857 | (419)668-5147 | (419)668-4029 | livingchiro@frontier.com | 19760623 | Huron | |
| DC-2376 | Livingston, Melanie | 56 East Main Street | | Norwalk | OH | 44857 | (419)668-5147 | (419)668-4029 | | 19960828 | Huron | |
| DC-2195 | Ommert, Scott | 199 Cleveland Road | | Norwalk | OH | 44857 | (419)663-5200 | (419)663-3333 | dommert@frontier.com | 19950222 | Huron | |
| DC-3224 | Smith, Darlene | 4980 State Route 601 | | Norwalk | OH | 44857 | (419) 660-8844 | | darlenedc@frontier.com | 20010828 | Huron | |
| DC-2703 | Valentine, Louis | 4600 Smith Road | | Norwood | OH | 45212 | 513-221-4848 | 513-872-7836 | drvchiro.tristate@gmail.com | 19980514 | Hamilton | |
| DC-1701 | Lechner-Lunato, Cherie | POB 512 | 8398 Kinsman | Novelty | OH | 44072 | 440-338-6344 | 440-338-6355 | lechnerca@aol.com | 19910228 | Geauga | |
| DC-3501 | Rahman, Hythem | 42040 Grand River Avenue | | Novi | MI | 48375 | (248) 513-3100 | | hythemr@msn.com | 20040219 | Out of State | |
| DC-950 | Tong, Russell | 9913 West St. Rte. 163 | | Oak Harb | OH | 43449 | (419) 898-2029 | (419) 898-1689 | Russelldtong@gmail.com | 19820901 | Ottawa | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
1733 faxes received - per Exception Report

**TOTAL:**

## Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1530 | Williams, Mark | 2301 Far Hills Avenue | | Oakwood | OH | 45419 | (938) 293-3052 | (937) 293-1565 | info@drprinkel.com | 19980831 | Montgomery | |
| DC-2584 | Matson, Danielle | 411 Hakes Street | PO Box 6 | Oakwood | OH | 45873 | 419-594-3378 | 419-594-3379 | danienicole13@hotmail.com | 20130705 | Paulding | |
| DC-347 | Saxton, John | 411 Hakes Street | POB 6 | Oakwood | OH | 45873 | (419)594-3378 | (419)594-3379 | dr1@lds.net | 19760623 | Paulding | |
| DC-3142 | Shults, Jennifer | 583 Beech Street | | Oberlin | OH | 44074 | (440)775-1776 | | jenmaries@hotmail.com | 20010220 | Lorain | |
| DC-4154 | Parker, Kevin | 2406 Seville Drive | | Okemos | MI | 48864 | | | | 20110113 | Out of State | |
| DC-4450 | Briscoe, Michelle | 4727 Gaillardia Parkway, Ste. 140 | | Oklahomi | OK | 73142 | (877) 712-6568 | | mjbriscoedc@hotmail.com | 20140606 | Out of State | |
| DC-4131 | Vetter, Brian | 8137 Columbia Road | | Olmstead | OH | 44138 | (440) 427-1602 | (440) 427-1598 | dr.vetter8@gmail.com | 20101104 | Cuyahoga | |
| DC-4528 | Munoz, William | 9606 Grand Oaks Trail | | Olmsted | OH | 44138 | (210) 254-3273 | | zippy976@yahoo.com | 20150513 | Cuyahoga | |
| DC-1339 | Sesco, William | 15 Lexington - Ontario Road | | Ontario | OH | 44903 | (419) 524-3030 | (419) 756-1142 | tkslm@aol.com | 19870827 | Richland | |
| DC-1633 | Jewett, Charles | 1371 Benbrandon Court | | Ontario | OH | 44906 | 3304398481 | | cdjdc_2001@yahoo.com | 19900829 | Richland | |
| DC-3558 | Tangerman, Rick | 92 Briggs Drive | | Ontario | OH | 44906 | (419) 989-4618 | (419) 989-4626 | ricktangerman.87@gmail.com | 20040826 | Richland | |
| DC-4450 | Michener, Erik | 5439 Kirby Road | | Oreana | IL | 62554 | (217) 855-2046 | | erik.michener@gmail.com | 20140918 | Out of State | |
| DC-2709 | Amundsen, Jon | 3827 Brown Road | | Oregon | OH | 43616 | 419-691-8964 | | | 19980514 | Lucas | |
| DC-3087 | Crawford, Jeffrey | 860 Ansonia Street, Ste. 116 | | Oregon | OH | 43616 | (419)698-1555 | (419)691-9583 | jcrawforddc@yahoo.com | 20001121 | Lucas | |
| DC-3204 | Keller, Autumn | 3555 Navarre Avenue, #4 | | Oregon | OH | 43616 | 419-698-2008 | 419-698-2640 | autumn_kellerdc@zoominternet.n | 20010828 | Lucas | |
| DC-1303 | Lyles, Donald | 860 Ansonia Street, Ste. 12 | | Oregon | OH | 43616 | (419)697-9720 | (419)697-9721 | drdrfdc@aol.com | 19870415 | Lucas | |
| DC-781 | Rowe, George | 4016 Navarre Avenue | | Oregon | OH | 43616 | (419)698-3556 | (419)698-3725 | rowechiro@sbcglobal.net | 19790607 | Lucas | |
| DC-1098 | Rowe, Steven | 4016 Navarre Avenue | | Oregon | OH | 43616 | (419)698-3556 | (419)698-3725 | | 19850228 | Lucas | |
| DC-1663 | Swaim, Robin | 3683 Navarre Avenue | | Oregon | OH | 43616 | 419-691-7214 | 419-691-9107 | drswaim@bex.net | 19910123 | Lucas | |
| DC-2024 | Bardal, Rachelle | 531 South Main Street | | Orrville | OH | 44667 | (330)682-9444 | (330)683-7306 | doc10@zoominternet.net | 19940223 | Wayne | |
| DC-2028 | Camp, Sean | 345 South Crowhill Road | POB 23 | Orrville | OH | 44667 | (330)682-6876 | (330)683-0836 | orrvillechiro@zoominternet.ne | 19940223 | Wayne | |
| DC-1440 | Chiofalo, John | 500 West High Street | | Orrville | OH | 44667 | (330)683-1533 | (330)682-7064 | chiofaloclinic@zoomintemet.n | 19890203 | Wayne | |
| DC-4443 | Whitehead, Joseph | 1602 Green Street | | Oskaloos | IA | 52577 | (509) 540-1230 | | whiteheaddc@hotmail.com | 20140429 | Out of State | |
| DC-932 | Black, Delbert | 139 South Walnut Street | | Ottawa | OH | 45875 | (419) 523-3839 | (419) 523-3839 | dblack1127@yahoo.com | 19820901 | Putnam | |
| DC-505 | Black, Ronald | 139 South Walnut Street | | Ottawa | OH | 45875 | (419) 523-5737 | (419) 523-3839 | ronblack@bright.net | 19760623 | Putnam | |
| DC-3791 | Hovest, Kasey | 10970 Road 5 | | Ottawa | OH | 45875 | (419) 615-4100 | | dkaseyhovest@gmail.com | 20070222 | Putnam | |
| DC-3884 | Mormann, Anthony | 1880 North Perry Street, Suite 100 | | Ottawa | OH | 45875 | (419) 523-2220 | (419) 523-9143 | dmormann81@yahoo.com | 20080221 | Putnam | |
| DC-416 | Raye, Merrill | 1331 East Fourth Street | | Ottawa | OH | 45875 | (419) 523-6927 | 4195239322 | mjraye@earthlink.net | 19760623 | Putnam | |
| DC-2327 | Raye, Michael | 1331 East Fourth Street | | Ottawa | OH | 45875 | (419) 523-9222 | (419)523-9322 | mjraye@earthlink.net | 19960228 | Putnam | |
| DC-2067 | Schmidt, Donald | 139 South Walnut Street | | Ottawa | OH | 45875 | (419)523-5737 | (419)523-3839 | dschmidt64@woh.rr.com | 19940223 | Putnam | |
| DC-2562 | Saxton, Brian | 271 West Canal Street | POB 295 | Ottoville | OH | 45876 | (419)453-2279 | (419)453-2290 | bsaxton@bright.net | 19970827 | Putnam | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| 🟨 | Did not receive fax - per Exception Report (268 entries) |
| 🟨 | Did not receive fax - no fax number (482 entries) |

**TOTAL:** 1733 faxes received - per Exception Report

| | |
|---|---|
| 🟦 | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2292 | Chidester, Stacy | 5144 College Corner Pike, Ste. A | | Oxford | OH | 45056 | (513)524-4800 | (513)523-8631 | drcomhwc@yahoo.com | 19960228 | Butler | |
| DC-3157 | Finke, Matthew | 5144 College Corner Pike, Ste. A | | Oxford | OH | 45056 | (513) 524-4800 | (513)523-8631 | drmattomhwc@gmail.com | 20010621 | Butler | |
| DC-3885 | Muhlenkamp, Brad | 600 McGuffey Avenue | | Oxford | OH | 45056 | (513)426-3417 | 866-313-3397 | drbmuhlenkamp@arrosti.com | 20080221 | Butler | |
| DC-1213 | Zipko, David | 507-A South College Avenue | | Oxford | OH | 45056 | (513)523-7118 | (513)524-2225 | sportschiroman@yahoo.com | 19860409 | Butler | |
| DC-706 | Forbes, Robert | 10 W. Erie St. Ste. 105 | | Painesville | OH | 44077 | (440)357-6200 | (440)357-8913 | rsfirdc@att.net | 19780104 | Lake | |
| DC-4442 | Lozitsky, Michael | 1640 Mentor Avenue | | Painesville | OH | 44077 | (440) 639-9171 | | drmichael542@yahoo.com | 20140429 | Lake | |
| DC-2653 | Morris, Brian | 1640 Mentor Avenue | | Painesville | OH | 44077 | (440)639-9171 | (440) 639-9071 | mistynbri@aol.com | 19980225 | Lake | |
| DC-2583 | Morris, Misty L. | 1640 Mentor Avenue | | Painesville | OH | 44077 | 440-639-9171 | 440-639-9071 | mistynbri@aol.com | 19971121 | Lake | |
| DC-2560 | Senz, Misty | 404 Bacon Road | | Painesville | OH | 44077 | (440) 639-1100 | (440) 639-1102 | familychiropractic@windstrear | 19970827 | Lake | |
| DC-233 | Walker, Harry | 35 Paradise Road | | Painesvill | OH | 44077 | | | | 19760623 | Lake | |
| DC-4322 | Wheeler, Jessica | 613 South Berthe Avenue | | Panama | FL | 32404 | | | ms_jessicamwheeler@gmail.cor | 20121001 | Out of State | |
| DC-4457 | Bigrigg, Nicholas | 2150 Bouterse Street # 209 | | Park Ridg | IL | 60068 | (440) 935-2905 | | nicholas.bigrigg.dc@gmail.cor | 20140711 | Out of State | |
| DC-2029 | Darnell, James | 10520 Hillrose St. | | Parker | CO | 80134 | | | | 19940223 | Out of State | |
| DC-4516 | Hudkins, Elizabeth | #7 Camelot Drive | | Parkersb | WV | 26101 | (304) 488-0004 | | lizaangelmessenger@yahoo.co | 20150130 | Out of State | |
| DC-3945 | Norris, David | 2877 Rosemar Road | | Parkersb | WV | 26105 | | | david_norris1@hotmail.com | 20090101 | Out of State | |
| DC-1114 | Ciotta, Victoria | 5569 Ridge Road | | Parma | OH | 44129 | 440-888-1535 | 440-888-3133 | ciottadc@yahoo.com | 19850228 | Cuyahoga | |
| DC-3343 | Fortuna, John | 6900 Ridge Road, Ste. 202 | | Parma | OH | 44129 | 440-888-4526 | 440-888-9102 | drtuna@hotmail.com | 20021105 | Cuyahoga | |
| DC-2972 | Jeske, Karl | 5500 Ridge Road, Ste. 133 | | Parma | OH | 44129 | 440-882-3200 | 440-882-3201 | jeskechiro@gmail.com | 20000222 | Cuyahoga | |
| DC-2901 | Levek, Steven | 6908 Ridge Road, Ste. 202 | | Parma | OH | 44129 | 440-884-4526 | 440-889-9102 | | 19990824 | Cuyahoga | |
| DC-3883 | Medlong, Abraham | 6208 Ridge Road | | Parma | OH | 44129 | (216) 739-9000 | (216) 739-9001 | dmedlong@gmail.com | 20080221 | Cuyahoga | |
| DC-3744 | Montemarano, Julie | 6900 Ridge Road, Ste. 202 | | Parma | OH | 44129 | (440) 886-6500 | (440) 888-9102 | jkmchiro@att.net | 20060803 | Cuyahoga | |
| DC-2671 | Urbanic, Michael | 9867 Brookpark Road | | Parma | OH | 44129 | 216-898-1445 | 216-898-1447 | msurbanic@yahoo.com | 19980225 | Cuyahoga | |
| DC-618 | Wysocki, Adam | 5348 Pearl Road | | Parma | OH | 44129 | 216-308-2595 | | | 19760823 | Cuyahoga | |
| DC-3258 | Baker, Robb | 5810 Pearl Road | | Parma | OH | 44130 | (440) 888-6979 | | baker1dc@sbcglobal.net | 20020226 | Cuyahoga | |
| DC-2961 | Clark, Misty | 5515 State Road | | Parma | OH | 44129 | (440) 799-8570 | (440) 799-9571 | parma5454@aol.com | 20000222 | Cuyahoga | |
| DC-4013 | Foust, Christopher | 5200 Heather Field Circle #D2 | | Parma | OH | 44134 | (330) 208-7088 | | foustchiropractic@gmail.com | 20090827 | Cuyahoga | |
| DC-965 | Hassinger, Brian | 5275 Broadview Road | | Parma | OH | 44134 | 216-661-6556 | 216-661-0802 | chiro5275@aol.com | 19830224 | Cuyahoga | |
| DC-2731 | Kieklak, Michael | 6166 Broadview Road | | Parma | OH | 44134 | (216)661-6200 | (216)661-7055 | | 19980825 | Cuyahoga | |
| DC-4074 | Orr, Douglas | 3430 Russell Avenue | | Parma | OH | 44134 | 330-717-5946 | | dso20004@yahoo.com | 20140829 | Cuyahoga | |
| DC-1815 | Schmidt, Otto | 7664 Broadview Road | | Parma | OH | 44134 | (216) 520-6880 | (216) 520-6885 | pvcdoc@sbcglobal.net | 19920226 | Cuyahoga | |
| DC-2720 | Fifer, John | 6929 West 130th Street, Ste. 403 | | Parma He | OH | 44130 | (440)885-0845 | 440-885-0944 | fiferchiro@aol.com | 19980825 | Cuyahoga | |

4838-1544-7855.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (green) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| | |
|---|---|
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2202 | Reichenbach, Daren | 6665 Pearl Road, Ste. A | | Parma Hei | OH | 44130 | (440)845-3666 | (440)845-3442 | drdreichenbach@gmail.com | 19950222 | Cuyahoga | |
| DC-2463 | Reichenbach, Derek | 6665 Pearl Road, Ste. A | | Parma Hei | OH | 44130 | (440)845-3666 | (440)845-3442 | reichenbach30@hotmail.com | 19970226 | Cuyahoga | |
| DC-775 | Zymler, David | 6406 Stumph Road | | Parma Hei | OH | 44130 | (440)886-2222 | (440)886-1903 | zspyne@sbcglobal.net | 19790418 | Cuyahoga | |
| DC-2381 | Allerton, Julia | 30 South Township Road | | Pataskala | OH | 43062 | (740)927-7026 | (740)927-4713 | drjulia@orrchiropractic.com | 19960828 | Licking | |
| DC-4144 | Jolly, Farrell | 5991 Outville Road SW | | Pataskala | OH | 43062 | (614) 558-7633 | (740) 964-1200 | drjollydc@yahoo.com | 20110113 | Licking | |
| DC-3530 | Wion, James | 11001 E. Broad Street | | Pataskala | OH | 43062 | 740-927-3494 | 740-927-3496 | drjim@drjimwion.com | 20040520 | Franklin | |
| DC-3315 | Hufmann, Tamara | 26 West Depot Street | POB 9 | Pataskala | OH | 43062-0K | (740)927-9222 | | in8health@hotmail.com | 20020822 | Licking | |
| DC-23 | Hughes, David | 935 West Wayne Street | | Paulding | OH | 45879 | (419) 399-4931 | (419) 399-5452 | drhdc39@roadrunner.com | 19760623 | Paulding | |
| DC-2973 | Krouse, Michael | 110 West Elm Street | POB 264 | Payne | OH | 45880 | 419-263-1393 | (419) 263-1393 | mdkr1@yahoo.com | 20000222 | Paulding | |
| DC-1507 | Greene, Matthew | 133 Elliott Avenue | | Peebles | OH | 45660 | 937-587-2613 | 937-587-3911 | MAGreeneDC@aol.com | 19890831 | Adams | |
| DC-1514 | Lukich, Darin | 133 Elliott Avenue | | Peebles | OH | 45660 | (937)587-2613 | 937-587-3911 | msgreene@aol.com | 19890831 | Adams | |
| DC-4115 | Tolle, Levi | 133 Elliott Avenue | | Peebles | OH | 45660 | (937)587-2613 | (937)587-3911 | | 20100930 | Adams | |
| DC-4272 | Auxter, David | 15621 State Route 199 | | Pembervi | OH | 43450 | (419) 270-7114 | | doctordavea@yahoo.com | 20120420 | Wood | |
| DC-50 | Truman, Jon | 131 East Front Street | POB 415 | Pembervi | OH | 43450 | (419)287-3216 | (419)287-3216 | sublux@frontier.net | 19760623 | Wood | |
| DC-2090 | Brown, William | 775 West South Boundary | | Perrysbur | OH | 43551 | (419) 874-0405 | (419) 874-0427 | ftmeigschiro@sbcglobal.net | 19940824 | Wood | |
| DC-4052 | Dumas, Sarah | 1021 Sandusky Street, Ste. B | | Perrysbur | OH | 43551 | (419) 874-7700 | (419) 874-7707 | balancedchiro@att.net | 20100401 | Wood | |
| DC-4168 | Elmore, Jeffrey | 353 Elm Street, Ste. B | | Perrysbur | OH | 43551 | (419) 874-4840 | | drjeff@mytumingpointchiro.co | 20110519 | Wood | |
| DC-4162 | Elmore, Rachel | 353 Elm Street, Ste. B | | Perrysbur | OH | 43551 | (417) 874-4840 | | drachel@mytumingpointchiro.c | 20110519 | Wood | |
| DC-2101 | Engel, Donna | 26597 North Dixie Highway, Ste. 159 | | Perrysbur | OH | 43551 | (419) 874-9744 | (419) 874-9744 | wom5566@bex.net | 19940824 | Wood | |
| DC-2036 | Engel, Mark | 26597 North Dixie Hwy., Ste. 159 | | Perrysbur | OH | 43551 | (419) 874-9744 | (419) 874-9269 | drengel@engelchiropractic.co | 19940223 | Wood | |
| DC-1510 | Koskinen, Wayne | 139 West Indiana Avenue, Ste. 102 | | Perrysbur | OH | 43551 | (419)874-4463 | (419)874-5244 | wkiro@sbcglobal.net | 19890831 | Wood | |
| DC-3649 | Lloyd, Timothy | 27708 Hufford Road, Ste. 106 | | Perrysbur | OH | 43551 | (419)874-9355 | | timlloydic@hotmail.com | 19980825 | Wood | |
| DC-1443 | Savoie, Jacques | 27708 Hufford Road | | Perrysbur | OH | 43551 | | | TheBoneYardDC@aol.com | 20010621 | Wood | |
| DC-1543 | Kroyer-Forche, Kathryn | 15745 Todd Road | | Petersbur | MI | 49270 | 419-872-2100 | 419-872-2282 | kforche@yahoo.com | 19900222 | Out of State | |
| DC-1904 | Drake, Mark | 1702 Hill Road North | | Pickering | OH | 43147 | (614) 861-0898 | (614) 861-0899 | DrDrakeRehab@hotmail.com | 19930224 | Fairfield | |
| DC-1557 | Ellis, James | 705 Hill Road North | | Pickering | OH | 43147 | (614)837-6227 | (614)837-6337 | docjimls@aol.com | 19931213 | Fairfield | |
| DC-2117 | Jones, John | 13299 Summerfield Way | | Pickering | OH | 43147 | (614)866-5181 | (614)866-7323 | drjohn@activelife4you.com | 19940824 | Fairfield | |
| DC-2191 | Jones, Lisa | 13299 Summerfield Way | | Pickering | OH | 43147 | (614) 866-5181 | (614)866-7323 | drlisa@activelife4you.com | 19950222 | Fairfield | |
| DC-2738 | Manning, Gregory | 1505 Stonecreek Drive South Suite102 | | Pickering | OH | 43147 | (614)575-6512 | (614)575-6513 | chiro4you@hotmail.com | 19980825 | Fairfield | |
| DC-3973 | Nagel, Michael | 1700 Cross Creeks Boulevard | | Pickering | OH | 43147 | (614) 861-1333 | (614) 861-1211 | nagel-29@hotmail.com | 20090302 | Fairfield | |
| DC-2906 | Oberdorf, Rodney | 38 East Columbus Street | | Pickering | OH | 43147 | (614)920-9902 | (614)920-9905 | obechiro@hotmail.com | 19990824 | Fairfield | |
| DC-1930 | Richards, Patricia | 1702 Hill Road North | | Pickering | OH | 43147 | (614) 861-0898 | (614) 861-0899 | tricianator@msn.com | 19930224 | Fairfield | |
| DC-892 | Schone, Dennis | 1700 Cross Creek Blvd. | | Pickering | OH | 43147 | (614) 861-1333 | (614) 861-1211 | bonedf@copper.net | 19810827 | Fairfield | |
| DC-1435 | Taylor, Vicki | 8517 Refugee Road | | Pickering | OH | 43147 | 614-837-8991 | | gbooherdc@gmail.com | 19890223 | Fairfield | |
| DC-1020 | Booher, Gregory | 1760 High Street | | Piqua | OH | 45356 | (937) 773-5452 | (937) 773-0828 | | 19840223 | Miami | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| | |
|---|---|
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1021 | Booker, Kent | 1760 West High Street | | Piqua | OH | 45356 | (937)773-5452 | (937)773-0828 | kablarm@sofhome.net | 19840223 | Miami | |
| DC-1550 | Booker, Scott | 1760 West High Street | | Piqua | OH | 45356 | (937)773-5452 | (937)773-0828 | drscott90@gmail.com | 19900222 | Miami | |
| DC-1680 | Coughlin, Christopher | 404 North Wayne Street | | Piqua | OH | 45356 | (937)773-4404 | (937)773-0543 | chris@lanicom.net | 19910123 | Miami | |
| DC-726 | Jones, Terry | 210 North Downing Street | | Piqua | OH | 45356 | (937) 773-9463 | (937) 773-6142 | n8lru@sbcglobal.net | 19780405 | Miami | |
| DC-376 | Knodeler, Gregory | 1306 Garbry Road | | Piqua | OH | 45356 | (937) 573-7525 | | garimondo@gmail.com | 19760623 | Miami | |
| DC-2695 | Love, Robert | 143 North Sunset Drive | | Piqua | OH | 45356 | (937)778-4000 | (937)778-4031 | piquachiro@hotmail.com | 19980514 | Miami | |
| DC-3166 | Phillips, Robert | 1555 Covington Avenue | | Piqua | OH | 45356 | 937-615-1111 | 937-615-1110 | trap14@inbox.com | 20010621 | Miami | |
| DC-3308 | Yakovac, Robert | 1701 Cochran Road, 2nd Floor | | Pittsburgh | PA | 15220 | (412)563-8211 | (412)563-8213 | drbob@yakovac.com | 20020820 | Out of State | |
| DC-4078 | Martini, Michael | 333 John Street | | Pittsburgh | PA | 15227 | | | michaelamartinidc@yahoo.co | 20100513 | Out of State | |
| DC-575 | Campbell, John | 1330 Old Freeport Road | | Pittsburgh | PA | 15238 | (412)963-7464 | (412)964-7801 | drjohncampbell@hotmail.com | 19760623 | Out of State | |
| DC-1416 | Shugert, Richard | 218 Maple Street | | Plain City | OH | 43064 | (614)873-4949 | (614)873-1749 | rshugert@frontier.com | 19880825 | Madison | |
| DC-2427 | Gnat, Diana | 14208 South Manassas Lane | | Plainfield | IL | 60544 | (815)293-3952 | (815)293-3953 | chirodla@aol.com | 19970226 | Out of State | |
| DC-4279 | Riddel, John | 1800 Oak Park Blvd., Ste. B | | Pleasant | CA | 94523 | (925) 945-7890 | (925) 945-8691 | drriddel@gmail.com | 20120430 | Out of State | |
| DC-4072 | D'Amato, Andria | 841 Southwestern Run, Ste. 2 | | Poland | OH | 44514 | (330) 629-9292 | (330) 629-9339 | damato_andria@gmail.com | 20100513 | Mahoning | |
| DC-1354 | Divito, Thomas | 44 North Main Street | | Poland | OH | 44514 | (330) 757-4029 | (330) 757-9192 | tadvito@zoominternet.net | 19880225 | Mahoning | |
| DC-2361 | Ferkula, Lance | 8514 Ivy Hill Drive | | Poland | OH | 44514 | | | drferkula@yahoo.com | 19860828 | Mahoning | |
| DC-3125 | Galouzis, Konstantinos | 263 West McKinley Way | | Poland | OH | 44514 | (330) 707-9127 | (330) 707-9129 | kgalouzis@yahoo.com | 20010220 | Mahoning | |
| DC-844 | Krumpak, James | 1714 Boardman-Poland Road, Ste. 1 | | Poland | OH | 44514 | (330)757-5151 | (330)757-6687 | jkrumpakdc@zoominternet.n | 19820901 | Mahoning | |
| DC-3551 | Mangie, Ronald | 263 West McKinley Way | | Poland | OH | 44514 | (330) 707-9127 | (330) 707-9129 | | 20021121 | Summit | |
| DC-2881 | Reeveley, Bonnie | 3220 East Western Reserve Road | | Poland | OH | 44514 | (330) 757-4441 | | drbonnie@zoominternet.net | 19990817 | Mahoning | |
| DC-2669 | Szalay, Thomas | 8270 Youngstown-Pittsburgh Road | | Poland | OH | 44514 | (330) 757-8077 | (330) 757-7487 | backman2000@aol.com | 19980225 | Mahoning | |
| DC-1600 | Yanek, Francis | 1040 South Commons Place, Ste. 101 | | Poland | OH | 44514 | (330) 729-0900 | (330) 729-9902 | fyanek@yahoo.com | 19900222 | Mahoning | |
| DC-3228 | Yerkey, John | 727 East Western Reserve Road | | Poland | OH | 44514 | (330)729-1100 | (330)729-1101 | jyerkey@ameritech.net | 20010828 | Mahoning | |
| DC-1092 | Neumann, Annette | 7518 Fulmar Avenue | | Port Char | FL | 33881 | 770-542-9463 | | | 19850228 | Out of State | |
| DC-2290 | Chapman, Glenn | 312 West Third Street | | Port Clint | OH | 43452 | 419-734-6250 | 419-734-5312 | drglennchapman@outlook.cor | 19960228 | Ottawa | |
| DC-758 | Darr, Joseph | 125 East Third Street | | Port Clint | OH | 43452 | (419)734-4210 | (419)734-2656 | josephadarr@yahoo.com | 19790222 | Ottawa | |
| DC-3604 | Horn, Matthew | 2158 East State Road | | Port Clint | OH | 43452 | (419)732-6600 | (419)732-6601 | drhorndc@gmail.com | 20050217 | Ottawa | |
| DC-4086 | Francis, Kevin | 113 Madison Street | | Port Clint | OH | 43542 | (419) 732-2273 | (419) 734-3743 | kmfrancis.dc@gmail.com | 20100715 | Ottawa | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)

TOTAL: 1733 faxes received - per Exception Report

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4452 | Schrader, Matthew | 3109 Pine Grove Avenue | | Port Huro | MI | 48060 | (616) 510-9128 | | matthew.schrader14@gmail.c | 20140611 | Out of State | |
| DC-1552 | Burns, Dennis | 1420 Chillicothe Street | | Portsmou | OH | 45662 | (740) 354-8824 | (740) 354-8826 | drvall@frontier.com | 19900222 | Scioto | |
| DC-3786 | Carver, H. | 625 3rd Street | | Portsmou | OH | 45662 | (740) 353-9355 | (866) 687-5015 | drcarver@hotmail.com | 20070222 | Scioto | |
| DC-2454 | Melvin, William | 1735 Offnere Street | | Portsmou | OH | 45662 | (740) 353-2623 | (740) 353-3001 | melvinchiropracticclinic@yaho | 19970226 | Scioto | |
| DC-2608 | Schlegel, Randall | 2023 17th Street | | Portsmou | OH | 45662 | (740) 352-9821 | | rischlegel@hotmail.com | 19971121 | Scioto | |
| DC-815 | Vail, Joseph | 1420 Chillicothe Street | | Portsmou | OH | 45662 | (740) 354-8824 | (740) 354-8826 | drvall@frontier.com | 19800228 | Scioto | |
| DC-3623 | Beight, Natalie | 81750 North State Hwy 289, Ste. 102 | | Potsboro | TX | 75076 | 903-327-9166 | 888-886-8139 | dmnatalie@laketexomachiropr | 20050602 | Columbiana | |
| DC-3359 | Darr II, Douglas | 240 North Liberty Street, Ste. R | | Powell | OH | 43065 | (614)436-9070 | (614)436-8803 | drdarr@mowrychiropradic.cor | 20030101 | Delaware | |
| DC-2992 | Eagy, Chad | 180 West Olentangy Street, Ste. A | | Powell | OH | 43065 | (614) 389-5461 | (614) 389-5463 | corehealthohio@gmail.com | 20110519 | Delaware | |
| DC-3810 | Fritz, Michael | 10223 Sawmill Parkway | | Powell | OH | 43065 | (614) 717-9144 | | docmikecanhelp2008@yahoo | 20070614 | Delaware | |
| DC-2244 | Harville, Mitchell | 3967 Presidential Pkwy., Ste. B | | Powell | OH | 43065 | 614-791-0663 | 614-791-8199 | drmbharville@gmail.com | 19950830 | Delaware | |
| DC-4253 | Meeks, Christopher | 9711 Sawmill Parkway, Suite G | | Powell | OH | 43065 | 614-715-9100 | 614-715-9104 | info@mynarietahealth.com | 20120126 | Delaware | |
| DC-1945 | Mowry, Andrew | 240 North Liberty Street, Ste. R | | Powell | OH | 43065 | (614)436-9070 | (614)436-8803 | drmowry@mowrychiropractic.r | 19930224 | Delaware | |
| DC-2868 | Pamer, Mackenzie | 246 West Olentangy Street | | Powell | OH | 43065 | (614)798-1419 | (614)798-1430 | pamerfamilychiropractic@gm | 19990617 | Delaware | |
| DC-2882 | Shepherd, Richard | 9757 Fairway Blvd. | | Powell | OH | 43065 | (614) 760-5433 | (614) 760-5434 | richardshepherd@yahoo.com | 20000222 | Delaware | |
| DC-4025 | Tabor, Joseph | 3769 Attucks Drive | | Powell | OH | 43065 | (614) 790-8870 | (614) 790-8871 | drtabor@tranquilperformance. | 20090827 | Delaware | |
| DC-2578 | Talbot, Matthew | POB 1441 | | Powell | OH | 43065 | 800-307-0556 | | | 19971121 | Delaware | |
| DC-4342 | Thomas, Lee | 10248 Sawmill Pkwy. | | Powell | OH | 43065 | (614) 389-4945 | (614) 340-3090 | cbuschiro@gmail.com | 20121129 | Delaware | |
| DC-4417 | Wisz, Suzanne | 4490 Emerald Lakes Blvd. | | Powell | OH | 43065-6 | | | swisz6@yahoo.com | 20131202 | Delaware | |
| DC-3365 | Voorhies, Jeana | 80 Grace Drive, Suite B | | Powell | OH | 43065-6 | (614) 378-3868 | | voorhieschio@sbcglobal.net | 20030101 | Delaware | |
| DC-3366 | Voorhies, Scott | 80 Grace Drive, Suite B | | Powell | OH | 43065-6 | (614) 378-3868 | | voorhieschio@sbcglobal.net | 20030101 | Delaware | |
| DC-1126 | Corey, Daniel | 7955 County Road 107 | P.O. Box 489 | Proctorvil | OH | 45669 | 740-886-7878 | 740-886-1609 | djcarey2@hotmail.com | 19950829 | Lawrence | |
| DC-4548 | Harbour, Matthew | 303 Township Road 1057 | | Proctorvil | OH | 45669 | 304-638-9754 | | harbourdc@gmail.com | 20150729 | Lawrence | |
| DC-488 | Doudna, Stephen | 213 East Broadway | POB 104 | Quaker C | OH | 43773 | 740-679-2777 | | | 19760623 | Guernsey | |
| DC-1837 | Beltz, John | 821 West Main Street | | Ravenna | OH | 44266 | 330-296-8003 | 330-296-8003 | jbeltz@hotmail.com | 19920826 | Portage | |
| DC-3483 | Blueter, William | 6693 North Chestnut Street, Ste. 128 | | Ravenna | OH | 44266 | (330) 297-9797 | (330) 296-2329 | blueter112@hotmail.com | 20040219 | Portage | |
| DC-833 | Butch, Albert | 5940 New Milford Road | | Ravenna | OH | 44266 | (330)296-5619 | (330)296-1019 | drwahoo77@aol.com | 19800827 | Portage | |
| DC-4267 | Butch, Phillip | 5940 New Milford Road | | Ravenna | OH | 44266 | (330) 296-5619 | (330) 296-1019 | drwahoo77@yahoo.com | 20120413 | Portage | |
| DC-203 | Snyder, David | 5603 St Rt 14 | | Ravenna | OH | 44266 | (330) 296-9155 | (330) 298-0170 | JlAnders@aol.com | 19760623 | Portage | |
| DC-1403 | Gitinger, Gerald | 10039 Regatta Trail | | Reminder | OH | 44202 | | | | 19880825 | Summit | |
| DC-2246 | Hicks, James | POB 934 | | Reynolds | OH | 43068 | | | jameshicks75@gmail.com | 19950830 | Franklin | |
| DC-3857 | Jackman, Karen | 8134 Reynoldswood Drive | | Reynolds | OH | 43068 | | | karen1ski2@yahoo.com | 20071101 | Franklin | |
| DC-1409 | Kohl, John | 7323 East Main Street | | Reynolds | OH | 43068 | 614-861-5946 | (614)861-1940 | jkohl73@gmail.com | 19880825 | Franklin | |
| DC-859 | Kowalczuk, Richard | 1528 Brice Road | | Reynolds | OH | 43068 | (614)864-2000 | (614)864-9121 | rickchiro@aol.com | 19810226 | Franklin | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| | |
|---|---|
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1452 | Kowalczuk, Robert | 1528 Brice Road | | Reynoldsb | OH | 43068 | (614)864-2000 | (614)864-9121 | drbobchiro@wowway.com | 19980223 | Franklin | |
| DC-974 | Oyler, Craig | 7539 East Main Street | | Reynoldsb | OH | 43068 | (614)863-0111 | (614)863-6334 | droyler@oylerchiropractic.com | 19830224 | Franklin | |
| DC-2386 | Reichert, Jonathan | 6502 East Main Street | | Reynoldsb | OH | 43068 | (614) 866-7776 | (614) 866-7760 | dreichert@netzero.com | 19960828 | Franklin | |
| DC-3331 | Scheetz, Brian | 1265 Rosehill Road, Suite B | | Reynoldsb | OH | 43068 | (614) 367-1203 | (614) 367-1204 | thechiro@sbcglobal.net | 20020822 | Franklin | |
| DC-656 | Schone, Kenneth | 2020 Brice Road, Ste. 135 | | Reynoldsb | OH | 43068 | (614)868-8950 | (614)868-1074 | chiroschone@sbcglobal.net | 19770203 | Franklin | |
| DC-1493 | Trumm, Margie | 1528 Brice Road | | Reynoldsb | OH | 43068 | (614)864-2000 | | | 19980831 | Franklin | |
| DC-2990 | Wells, Jeffrey | 7626 East Main Street | | Reynoldsb | OH | 43068 | (614) 856-0222 | (614) 856-0020 | jeff@doctorwells.com | 20000222 | Franklin | |
| DC-2162 | Wilson, Michael | 7628 State Ridge Blvd | | Reynoldsb | OH | 43068 | (614) 367-9355 | (614) 367-9897 | platinumhealthohio@gmail.com | 19940824 | Franklin | |
| DC-091 | Domanick, Gary | 4028 Broadview Road | | Richfield | OH | 44286 | (330)659-4995 | (330)659-6052 | drgary7rcc@yahoo.com | 19830825 | Summit | |
| DC-3662 | Honari, Shahram | 2409 Aberdeen Way Apt. #10 | | Richmonc | CA | 94806 | (216) 543-2113 | | s_honari@hotmail.com | 20060825 | Out of State | |
| DC-1506 | Gray, Dean | 23 East Blagrove Street | | Richwooc | OH | 43344 | (740)943-2914 | (740)943-2914 | deangray42@frontier.com | 19980831 | Union | |
| DC-1282 | Kehres, Gary | 2155 Electric Road, Ste. A | | Roanoke | VA | 24018 | 540-774-0910 | 540-774-0910 | KCCGA_jacks@verizon.net | 19870226 | Out of State | |
| DC-4500 | Giles, Amanda | 614 East Elm Street | | Rockmart | GA | 30153 | (770) 684-7777 | | dramandagiles@gmail.com | 20141219 | Out of State | |
| DC-2651 | Mastronardi, Angela | 20102 Center Ridge Road | | Rocky Riv | OH | 44116 | (440) 895-9595 | (440) 895-9596 | dr.angela.mastro@gmail.com | 19980225 | Cuyahoga | |
| DC-4446 | McCrae, Shaun | 20545 Morewood Parkway | | Rocky Riv | OH | 44116 | (813) 289-9613 | | smccrae@laserspineinstitute.c | 20140516 | Cuyahoga | |
| DC-3530 | Ruocco, Bryan | 21690 River Oaks Drive | | Rocky Riv | OH | 44116 | 440-331-4744 | 440-331-4750 | rwellnesdoc@gmail.com | 20080714 | Cuyahoga | |
| DC-3750 | Vernallis, Laura | 20525 Center Ridge Road, Ste. 148 | | Rocky Riv | OH | 44116 | (440)409-0909 | (440)409-0910 | lvernallisdc@gmail.com | 20060803 | Cuyahoga | |
| DC-3917 | Urban, Michael | 20102 Center Ridge Road, Lower | | Rocky Riv | OH | 44116-3( | (440) 895-9595 | (440) 895-9596 | drmikeurban@yahoo.com | 20090226 | Cuyahoga | |
| DC-3733 | Rigel, Daniel | Via Flaminia 53 | | Rome | -- | 196 | 3960-322-5855 | | daniellrigel@gmail.com | 20060608 | Out of Country | |
| DC-2880 | Wilhelm, Roger | 4155 Tallmadge Road | | Rootstow | OH | 44272 | (330)325-2575 | (330)325-2676 | bcwilhelm35@aol.com | 19990617 | Portage | |
| DC-1053 | Huey, Jay | 4259 Hamilton-Cleaves Road | POB 37 | Ross | OH | 45061 | (513)738-4440 | (513)738-4440 | jue07@hotmail.com | 19840830 | Butler | |
| DC-1163 | Shelton, Kenneth | 1114 Dixie Highway | | Rossford | OH | 43460 | (419)666-1114 | (419)666-2225 | kshelton@wcnet.org | 19850829 | Wood | |
| DC-1360 | Kreusch, Duane | 8111 Indian Drive, Five Parks | | Russells | OH | 43348 | (937) 843-2229 | | dr.nocure@yahoo.com | 19880225 | Logan | |
| DC-4499 | Miller, Derek | 4890 Clarksville Road | | Russellvil | KY | 42276 | (270) 991-5937 | | miller0194@gmail.com | 20141215 | Out of State | |
| DC-4358 | Gardella, Andrew | 8035 South Gannett Road | | Sagamor | OH | 44067 | (330) 998-3725 | | algb25@gmail.com | 20130117 | Summit | |
| DC-3129 | Hoy, Kevin | 10762 Valley View Road | | Sagamor | OH | 44067 | (330) 467-1707 | (330) 467-1782 | keh7071@gmail.com | 20010220 | Summit | |
| DC-933 | Bogar, Barbara | 13384 Diagonal Road | | Salem | OH | 44460 | (330)337-6866 | (330)332-1397 | bbogardr@yahoo.com | 19820901 | Mahoning | |
| DC-2003 | Palmer, Rebecca | 816 North Lincoln Avenue | | Salem | OH | 44460 | (330)332-2476 | | Palmer.Rebecca@sbcglobal.n | 19930825 | Columbiana | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |

**TOTAL:** 1733 faxes received - per Exception Report

| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |
|---|---|

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3187 | Scott, Joseph | 1285 East Pidgeon Road | | Salem | OH | 44460 | (330)332-4307 | (330)332-5757 | scottdr@sbcglobal.net | 20010712 | Columbiana | |
| DC-4292 | Nickleberry, Baron | 911 Central Parkway North | | San Anto | TX | 78232 | (214) 923-7813 | (210) 477-4965 | ty@airrosti.com | 20120615 | Out of State | |
| DC-4312 | Niebuhr, Ashlee | 3107 TPC Parkway, #102 | | San Anto | TX | 78259 | | | aln731@gmail.com | 20120827 | Out of State | |
| DC-2526 | Bodi, David | 1501 Milan Road, Ste. 4 | | Sandusky | OH | 44870 | (419) 625-4990 | | damjbdc@hotmail.com | 19980225 | Erie | |
| DC-2527 | Brasch, Martin | 300 Wayne Street | | Sandusky | OH | 44870 | (419)609-9800 | | | 19970827 | Erie | |
| DC-4083 | Braunschweiger, Eric | 1112 East Perkins Avenue | | Sandusky | OH | 44870 | (419) 626-9595 | (419) 626-9977 | ericb83@aol.com | 20100715 | Erie | |
| DC-3678 | Cox, Holly | 2015 East Perkins Avenue | | Sandusky | OH | 44870 | (419)627-2636 | (419)627-2672 | hollyazelm@yahoo.com | 20060825 | Erie | |
| DC-1352 | Darr, David | 3715 Columbus Avenue | | Sandusky | OH | 44870 | (419) 626-4315 | | | 19880225 | Erie | |
| DC-2262 | Prentice, Steven | 1723 Columbus Avenue, Ste. B | | Sandusky | OH | 44870 | (419)621-7555 | (419)621-5597 | drstevenp@aol.com | 19950830 | Erie | |
| DC-3111 | Winnestaffer, Gregg | 3703 Columbus Avenue | | Sandusky | OH | 44870 | (419)625-8085 | (419)625-6004 | gr31egg@bex.net | 20001121 | Erie | |
| DC-1082 | Zelm, Kenneth | 2015 East Perkins Avenue | | Sandusky | OH | 44870 | (419)627-2636 | (419)627-2672 | zelmfamily@yahoo.com | 19840919 | Erie | |
| DC-4119 | Yuen, Elsie | 1551 Pacific Avenue | | Santa Ro | CA | 95404 | (707) 586-5555 x2 | (707) 303-4377 | dryuen@truenorthhealth.com | 20100930 | Out of State | |
| DC-3947 | Reuss III, Edward | 1090 Kings Highway | | Saugertie | NY | 12477 | | | | 20090101 | Out of State | |
| DC-3449 | Preston, Julie | 1919 Lawrence Avenue East, Ste. 201 | | Scarboro | ON | M1R2Y6 | (416) 289-4402 | (416) 289-4418 | jjprestondc@yahoo.com | 20030821 | Out of County | |
| DC-4514 | Amodeo, Luke | 1 Wagner Avenue | | Schenect | NY | 12304 | (518) 810-5125 | | lamodeo11@hotmail.com | 20150129 | Out of State | |
| DC-4546 | Brown, Heather | 18245 North Pima Road #2008 | | Scottsdal | AZ | 85255 | 419-302-5299 | | hbrown2662@gamil.com | 20150715 | Out of State | |
| DC-1977 | Everett, Dwaine | 115 East Ohio Avenue | | Sebring | OH | 44672 | (330)938-0001 | (330)938-2666 | drdwaine@everetthealth.com | 19930825 | Mahoning | |
| DC-1580 | McCormack, Mary | 7819 Broadview Road | | Seven Hill | OH | 44131 | 216-524-7313 | 216-524-7312 | drmccormack@earthlink.net | 19900222 | Cuyahoga | |
| DC-2997 | Attema, Romkje | 20820 Chagrin Boulevard, Ste. 301 | | Shaker H | OH | 44122 | (216)751-8988 | (216)751-8990 | romkje@yahoo.com | 20000620 | Cuyahoga | |
| DC-3026 | McKelgan, Laughlin | 20820 Chagrin Blvd., Suite 301 | | Shaker H | OH | 44122 | (216)751-8988 | (216)751-8990 | | 20000620 | Cuyahoga | |
| DC-4278 | Sedgwick, Angela | 20850 Sydenham Road | | Shaker H | OH | 44122 | 216-220-8769 | | drdots@gmail.com | 20120426 | Cuyahoga | |
| DC-2954 | Bennett, Brian | 5445 Detroit Road, Suite 201 | | Sheffield | OH | 44054 | (440) 240-9111 | (440) 934-5459 | bennett.brian@att.net | 20000222 | Lorain | |
| DC-2289 | Carroll-Fackler, Patricia | 177 West Main Street | | Shelby | OH | 44875 | (419) 342-3473 | (419) 342-3477 | pmcfdc@yahoo.com | 19960228 | Richland | |
| DC-1448 | Hogue, Mark | 100 North Gamble Street | | Shelby | OH | 44875 | (419) 342-2931 | (419) 347-7096 | lashchiropractic@embarqmail | 19890223 | Richland | |
| DC-337 | Lash, Donald | 100 North Gamble Street | | Shelby | OH | 44875 | (419)342-2931 | (419)347-7096 | dondc100@gmail.com | 19760623 | Richland | |
| DC-1644 | Rinehart, Gregory | 152 Mansfield Avenue | | Shelby | OH | 44875 | (419)347-2786 | (419)347-2786 | grinehart@juno.com | 19900829 | Richland | |
| DC-32 | Rinehart, Thomas | 152 Mansfield Avenue | | Shelby | OH | 44875 | (419)347-2786 | (419)347-2786 | | 19760623 | Richland | |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- (Yellow) Did not receive fax - per Exception Report (268 entries)
- (Yellow) Did not receive fax - no fax number (482 entries)
- **TOTAL:** 1733 faxes received - per Exception Report
- (Blue) Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2337 | Stroup, Daniel | 110 West Smiley Ave | | Shelby | OH | 44875 | (419) 342-6000 | (419) 342-6002 | dan@stroupchiropractic.com | 19960228 | Richland | |
| DC-800 | Tenpenny, Michael | 147 1/2 West Main Street | | Shelby | OH | 44875 | (419)347-5065 | | miten44875@yahoo.com | 19800109 | Richland | |
| DC-1694 | Luderman, Randy | 210 North Harrison Street | | Sherwood | OH | 43556 | (419) 899-2142 | (419) 899-2142 | rluderman@windstream.net | 19910829 | Defiance | |
| DC-355 | Weippert, William | 210 North Harrison Street | POB 4547 | Sherwood | OH | 43556 | (419)899-2142 | (419)899-2142 | | 19760623 | Defiance | |
| DC-3263 | Conley, Adam | 126 W. McConkey Street | POB 526 | Shreve | OH | 44676 | (330) 789-1099 | (330) 789-1109 | amhealthirst@yahoo.com | 20020226 | Wayne | |
| DC-4479 | Ceruti, Jason | 817 Erial - New Brooklyn Road | | Sicklerville | NJ | 8081 | 856-782-2077 | | jcerutti@healthsourcechiro.co | 20140908 | Out of State | |
| DC-2628 | Eshleman, Anthony | 679 North Vandemark Road | | Sidney | OH | 45365 | (937) 497-8779 | (937) 497-8779 | shelbychiro1@gmail.com | 19980225 | Shelby | |
| DC-4031 | Heitkamp, Amy | 1029 Fair Road | | Sidney | OH | 45365 | (937) 492-3800 | (937) 492-3811 | blifechiro@centurylink.net | 20091022 | Shelby | |
| DC-858 | Knoderer, Jeffrey | 217 North Main Avenue | | Sidney | OH | 45365 | (937) 492-0028 | (937) 492-7882 | jjknod1@aol.com | 19810226 | Shelby | |
| DC-17 | Mitchell, Thomas | 402 South Ohio Avenue | | Sidney | OH | 45365 | (937)492-2040 | (937)492-2040 | docmitchelldc@gmail.com | 19760623 | Shelby | |
| DC-1367 | Monnin, Jeffry | 430 Fourth Avenue | | Sidney | OH | 45365 | 937-498-4052 | 937-497-0371 | monninchiro@swohio.twcbc.com | 19880225 | Shelby | |
| DC-1861 | Olding, Bryan | 679 North Vandemark Road | | Sidney | OH | 45365 | (937) 497-8779 | (937) 497-8779 | shelbychiro1@gmail.com | 19980225 | Shelby | |
| DC-3534 | Rank, Donald | 525 North Vandemark Road | | Sidney | OH | 45365 | (937) 498-7515 | (937) 498-7528 | drduane@rankchiropractic.con | 19920826 | Shelby | |
| DC-4034 | Schubert Jr., Harold | 1640 Gleason Street | | Sidney | OH | 45365 | (937)492-4681 | (937)492-7200 | sidneychiropractic@gmail.com | 20030101 | Shelby | |
| DC-4034 | Tagle, Jonathan | 2355 Wapakoneta Avenue Front | | Sidney | OH | 45365 | (937) 916-6252 | | allagle@yahoo.com | 20091022 | Shelby | |
| DC-4034 | Witwer, Thomas | 1431 North Main Avenue | | Sidney | OH | 45365 | (937) 498-0076 | (937) 710-4802 | twitwer@swohio.twcbc.com | 20030522 | Shelby | |
| DC-669 | Shullo, Harry | 3085 Mayfield Road | | Silver Lake | OH | 44224 | | | dshullo@neo.rr.com | 19770407 | Summit | |
| DC-1041 | Abood, Noel | 6175 S.O.M. Center Road, Ste. 140 | | Solon | OH | 44139 | (440)248-5070 | (440)498-4620 | ndabood@aol.com | 19840830 | Cuyahoga | |
| DC-3210 | Grant, Matthew | 34501 Aurora Road, Ste. 100 | | Solon | OH | 44139 | 440-248-2866 | 440-248-0242 | askdrgrant@gmail.com | 20010828 | Cuyahoga | |
| DC-3575 | Hearst, David | 33141 Bainbridge Road | | Solon | OH | 44139 | 440-248-8888 | 440-349-4026 | steny13@gmail.com | 20041118 | Cuyahoga | |
| DC-3463 | Hoover, Allen | 6175 SOM Center Road, Suite 140 | | Solon | OH | 44139 | (440) 248-5070 | (440) 600-2213 | drallenhoover@osmofohio.cor | 20010013 | Cuyahoga | |
| DC-4530 | Karas, Timothy | 32875 Solon Road, Suite 400 | | Solon | OH | 44139 | (440) 600-2209 | | tkeyesdc@yahoo.com | 20050602 | Cuyahoga | |
| DC-4533 | Majee, Mounita | 35674 Nightshade Lane | | Solon | OH | 44139 | 203-940-4422 | | mounitaa@gmail.com | 20150526 | Cuyahoga | |
| DC-718 | Radford, David | 33141 Bainbridge Road | | Solon | OH | 44139 | (440)248-8888 | (440)349-4026 | dcr8888@aol.com | 19780222 | Cuyahoga | |
| DC-1197 | Reed, Randy | 34501 Aurora Road, Ste. 100 | | Solon | OH | 44139 | (440)248-2866 | (440)248-0242 | rreeddc@sbcglobal.net | 19860227 | Cuyahoga | |
| DC-989 | Bondra, John | 1492 South Green Road | | South Euclid | OH | 44121 | 216-381-8700 | 216-291-4793 | jbdoc2@aol.com | 19830825 | Cuyahoga | |
| DC-1342 | Glass, Mary | 1401 Meadowcrest Drive | | South Lake Tahoe | CA | 96150 | | | drmaryglassdc@sbcglobal.net | 19870924 | Out of State | |
| DC-1967 | Bolera, Dayna | 215 E. Forrest Avenue | PO Box 210 | South Lebanon | OH | 45065 | (513) 480-4491 | (513) 480-4493 | drdaynab@yahoo.com | 19930825 | Warren | |
| DC-3199 | Bolera, Thomas | 215 East Forrest Avenue | P.O. Box 210 | South Lebanon | OH | 45065 | (513) 480-4491 | (513) 480-4493 | drthomasb2001@yahoo.com | 20010828 | Warren | |
| DC-3627 | Cohen, Katie | 110 Southport Road Apartment # 9 | | Spartanburg | SC | 29306 | (513)267-1908 | | drkvcohen@gmail.com | 20050606 | Out of State | |
| DC-1348 | Berner, Gary | 763 Grand Wood Court | | Springboro | OH | 45066 | | | garyberner9367@gmail.com | 19880225 | Warren | |
| DC-1497 | Brickner, Dennis | 20 Royal Drive | | Springboro | OH | 45066 | (513)748-4533 | (513)748-4599 | dbrickner@drbrickner.com | 19890831 | Warren | |
| DC-1695 | Ewing, Joseph | 20 Remick Blvd. | | Springboro | OH | 45066 | 937-619-0600 | 937-619-0157 | ewingchiropractic@zoomtown | 19910227 | Warren | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2105 | Graham, Shiloh | 1655 woodland Greens Blvd. | | Springbor | OH | 45066 | (937) 776-0939 | | grahamsj01@amerintech.net | 19940824 | Warren | |
| DC-1228 | Hartle, Rebecca | 335 North Main Street, Ste. 1 | | Springbor | OH | 45066 | (937) 748-0940 | (937) 748-9406 | bekhartle@yahoo.com | 19860828 | Warren | |
| DC-1051 | Hasemeier, Rick | 345 North Main Street | | Springbor | OH | 45066 | (937) 550-4156 | | drrick@hasemeierhealth.com | 19840830 | Warren | |
| DC-2768 | Klosterman, David | 255 North Main Street | | Springbor | OH | 45066 | (937)748-8770 | (937)748-3868 | drdave@torhealthforlife.com | 19981120 | Warren | |
| DC-3030 | Worthington, Todd | 55 Tallequah Trail | | Springbor | OH | 45066 | (937)704-0714 | (937)704-0715 | drtodd@worthingtonchiro.com | 20000620 | Warren | |
| DC-3457 | Zimmer, Ryan | 255 North Main Street | | Springbor | OH | 45066 | (937)748-8770 | (937)748-3868 | drryan@torhealthforlife.com | 20030821 | Warren | |
| DC-3899 | Zoller, Brent | 99 Edgebrook Drive | | Springbor | OH | 45066 | (937) 748-0050 | (937) 748-0030 | doctorzoller@gmail.com | 20080221 | Warren | |
| DC-3360 | Hackworth, Kenyon | 11576 Springfield Pike | | Springdal | OH | 45246 | (513) 242-6472 | (513) 242-2196 | phchiro1@yahoo.com | 20030101 | Hamilton | |
| DC-3684 | Ellsworth, John | 2181 Olympic Street | | Springfiel | OH | 45503 | 937-390-9080 | 937/390-9075 | | 20060101 | Clark | |
| DC-2118 | Jones, Judy | 2181 Olympic Street | | Springfiel | OH | 45503 | 937-390-9080 | 937/390-9075 | | 19940824 | Clark | |
| DC-934 | Lynch, Catherine | 2685 Derr Road | | Springfiel | OH | 45503 | 937-390-6138 | 937/390-6330 | lynch6soccer@gmail.com | 19820225 | Clark | |
| DC-946 | Lynch, Daniel | 2685 Derr Road | | Springfiel | OH | 45503 | 937-390-6138 | 937/390-6330 | lynch6soccer@earthlink.net | 19820901 | Clark | |
| DC-1014 | Terrell, Mark | 1930 North Limestone Street | | Springfiel | OH | 45503 | 937/390-6403 | 937/390-2763 | mterrelldc@gmail.com | 19831102 | Clark | |
| DC-4451 | Vinson, Justin | 684 Donnelly Avenue | | Springfiel | OH | 45503 | (937) 408-7041 | | justin.vinson@hotmail.com | 20140610 | Clark | |
| DC-2221 | Wilke, Scott | 4490 Derr Road | | Springfiel | OH | 45503 | 937-390-6782 | 937-390-6782 | swilke@wittenberg.edu | 19950222 | Clark | |
| DC-534 | Daubenspeck, George | 2141 Park Road | | Springfiel | OH | 45504 | (937)325-4811 | (937)325-4234 | gtdaub@yahoo.com | 19760623 | Clark | |
| DC-2042 | Hixon, Greg | 1108 North Bechtle Avenue | | Springfiel | OH | 45504 | (937) 328-3220 | (937) 328-3222 | drghixon1@gmail.com | 19940223 | Clark | |
| DC-3645 | Pacorek, John | 427 West Harding Road | | Springfiel | OH | 45504 | (937)399-1159 | (937)399-1884 | drp@drphealth.com | 20050602 | Clark | |
| DC-3713 | Pacorek, Shanna | 427 West Harding Road | | Springfiel | OH | 45504 | 937-399-1159 | 937-399-1884 | drp@drphealth.com | 20060216 | Clark | |
| DC-881 | Bentley, Craig | 67925 Banfield Road | | St. Clairsvi | OH | 43950 | (740)695-5525 | (740)695-6209 | chirocsb@aol.com | 19760623 | Belmont | |
| DC-2757 | Bisbocci, Brady | 46141 National Road West | | St. Clairsvi | OH | 43950 | (740)695-5566 | (740)695-6578 | dbbradybbc@aol.com | 19981120 | Belmont | |
| DC-4026 | Burns, Christopher | 67334 Maracio- St. Clairsville Road | | St. Clairsvi | OH | 43950 | (740)695-4936 | (740)695-4946 | dsvcc23@gmail.com | 20081122 | Belmont | |
| DC-4053 | Facemyer, Rebecca | 161 South Sugar Street | | St. Clairsvi | OH | 43950 | (740) 695-3004 | (740) 965-3009 | rebeccafabryac@yahoo.com | 20100401 | Belmont | |
| DC-4063 | Holden, James | 52171 National Road East, Ste. 3 | | St. Clairsvi | OH | 43950 | (740) 206-5662 | (866) 925-8699 | holdenchiro@gmail.com | 20100715 | Belmont | |
| DC-435 | Smith, David | 161 South Sugar Street | | St. Clairsvi | OH | 43950 | (740) 695-3004 | (740) 695-3009 | smithda4@comcast.net | 19760623 | Belmont | |
| DC-1996 | McClure, Scott | 570 East Kremer Hoying Road, Ste. H | | St. Henry | OH | 45883 | (419) 678-4873 | (419) 678-4873 | doc@shennychiro.com | 19930825 | Mercer | |
| DC-3974 | Niekamp, Erin | 551 South Eastern Avenue | | St. Henry | OH | 45883 | (419) 763-1217 | (419) 763-1218 | niekampchiro@gmail.com | 20090302 | Mercer | |
| DC-64 | Spieles, Todd | 1297 East Spring Street | PO Box 416 | St. Marys | OH | 45885 | (419)394-4313 | (419)394-2364 | smaryschiro@bright.net | 19760623 | Auglaize | |
| DC-3778 | Spieles, Zachary | 1297 East Spring Street | | St. Marys | OH | 45885 | (419)394-4313 | 419-394-2364 | smaryschiro@bright.net | 20061207 | Auglaize | |
| DC-2355 | Chivington, Jeffrey | 213 West Spring Street | | St. Marys | OH | 45885 | 419-394-7124 | (419)394-4288 | chivingtonchiro@woh.rr.com | 19960828 | Auglaize | |
| DC-2813 | Compton, Michael | 134 West Spring Stree | | St. Mary's | OH | 45885 | 419-300-2225 | 419-300-6325 | hschubent@aol.com | 19990223 | Shelby | |
| DC-3590 | Spees, Robert | 1633 Celina Rd. | | St. Mary's | OH | 45885 | (419)300-9790 | (419)300-9789 | speesr@yahoo.com | 20041118 | Auglaize | |
| DC-2888 | Berthinee, John | 1882 Williamstown Drive | | St. Peters | MO | 63376 | (636) 485-6222 | | jaberthineedc@yahoo.com | 19990824 | Out of State | |
| DC-3005 | Eash, Kristen | 13078 Seville Road | | Sterling | OH | 44276 | (330)939-3191 | (330)939-1101 | pechiroman1@gmail.com | 20000620 | Wayne | |
| DC-4347 | Baker, Justin | 3151 Johnson Road Suite 2 | | Steuben | OH | 43952 | (740) 266-3866 | (740) 266-3865 | jbakerdcms@gmail.com | 20130108 | Jefferson | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2864 | Marrow, Robert | 4102 Sunset Blvd. | | Steubenv | OH | 43952 | (740)283-3365 | (740)283-3375 | marrow3@gmail.com | 19990617 | Jefferson | |
| DC-4112 | McDonnell, Gregory | 2315 Sunset Blvd., Ste. E | | Steubenv | OH | 43952 | (740) 314-5812 | (740) 314-5813 | drgregmcdonnell@yahoo.com | 20100930 | Jefferson | |
| DC-3450 | Ross, Michael | 2199 Sunset Blvd, Ste. C & D | | Steubenv | OH | 43952 | 740-266-7246 | 740-226-7248 | mtross70@yahoo.com | 20030821 | Jefferson | |
| DC-4270 | Zrinyi, Keith | 2315 Sunset Blvd, Ste. E | | Steubenv | OH | 43952 | (740) 314-5812 | (740) 314-5813 | zrinyi.21@gmail.com | 20120418 | Jefferson | |
| DC-3593 | Besso, Geoffrey | 4015 Darrow Road, Ste. A | | Stow | OH | 44224 | (330)689-1234 | (330)689-1235 | drgbesso@gmail.com | 20050217 | Summit | |
| DC-3811 | Gudaitis, Thomas | 2991 Graham Road | | Stow | OH | 44224 | (330) 686-1333 | (330) 686-9275 | drgudaitis@yahoo.com | 20070614 | Summit | |
| DC-1305 | Pack, David | 3869 Darrow Road, #103 | | Stow | OH | 44224 | (330)688-4300 | (330)688-0379 | dcpackdc@gmail.com | 19870415 | Summit | |
| DC-1246 | Shimmel, Michael | 2991 Graham Road | | Stow | OH | 44224 | 330-686-1333 | 330-686-9275 | docshimmel@aol.com | 19860828 | Summit | |
| DC-2648 | Lewis, Sam | 9304 State Route 43 | | Streetsbo | OH | 44241 | (330)422-1551 | (330)422-1553 | drsamlewis@aol.com | 19980225 | Portage | |
| DC-2156 | Stephens, John | 8961 St. Rt. 14 | | Streetsbo | OH | 44241 | (330)626-4300 | (330)626-4919 | Stephenspainrecovery@yahoo. | 19940824 | Portage | |
| DC-907 | Wheat, Gary | 9125 State Route 14 | POB 2067 | Streetsbo | OH | 44241 | (330)626-5561 | (330)626-9219 | GLWheat@aol.com | 19811105 | Portage | |
| DC-2711 | Alawan, Deeb | 14399 Pearl Road | | Strongsvi | OH | 44136 | (440)846-1200 | (440)846-1775 | pro-activechiro@sbcglobal.ne | 19980825 | Cuyahoga | |
| DC-4139 | Duncan, Ryan | 16622 Pearl Road | | Strongsvi | OH | 44136 | (440) 238-0106 | (440) 238-1073 | ryan@duncanchiropracticohio | 20110113 | Cuyahoga | |
| DC-270 | Fiorini, Anthony | 10750 Pearl Road, Ste. E-2 | | Strongsvi | OH | 44136 | (440)238-8225 | (440)238-0467 | afiorini1@sbcglobal.net | 19760623 | Cuyahoga | |
| DC-709 | Masterson, William | 16000 Pearl Road, Ste. 206 | | Strongsvi | OH | 44136 | (440)238-4442 | (440)238-0958 | strongsvillechiro@yahoo.com | 19780104 | Cuyahoga | |
| DC-1369 | Morris, Bruce | 14757 Pearl Road | | Strongsvi | OH | 44136 | 440-846-9400 | 440-846-0443 | docbmorr@aol.com | 19880225 | Cuyahoga | |
| DC-2139 | Pring, William | 11925 Pearl Road, Ste. 201 | | Strongsvi | OH | 44136 | (440) 572-4552 | | wjpring@gmail.com | 19940824 | Cuyahoga | |
| DC-3306 | Regiec, Bryan | 19612 West 130th Street | | Strongsvi | OH | 44136 | (440) 572-2225 | (440) 572-2228 | bryanregiec@yahoo.com | 20020530 | Cuyahoga | |
| DC-1763 | Simckovich, Vincent | 12481 Pearl Road | | Strongsvi | OH | 44136 | (440) 878-4357 | (440) 878-8702 | vinmarslm@yahoo.com | 19910829 | Cuyahoga | |
| DC-4507 | Wheeler, Kevin | 14230 Bennington Drive | | Strongsvi | OH | 44136 | (440) 623-3006 | | kw318607@gmail.com | 20150121 | Cuyahoga | |
| DC-4244 | Zart, Maximillian | 15247 Pearl Road | | Strongsvi | OH | 44136 | (440) 238-3338 | (440) 238-3329 | thychiro@gmail.com | 20120105 | Cuyahoga | |
| DC-2633 | Pelillo, Frank | 276 - East Midlothian Blvd. | | Struthers | OH | 44471 | (330)755-2174 | (330)755-2175 | discf57@aol.com | 19861228 | Mahoning | |
| DC-1371 | Pastrick, Gregory | 184 Council Mill Blvd | | Struthers | OH | 44471 | (330)518-7795 | | gregorypastrick@yahoo.com | 19980225 | Mahoning | |
| DC-648 | Williams, Gerry | 103 West Lynn Street | POB 1600 | Stryker | OH | 43557 | (419)682-4361 | (419)682-4362 | gbwill@bright.net | 19770101 | Williams | |
| DC-1984 | Hensel, Ralph | 1853 TR 164 | POB 446 | Sugarcree | OH | 44681 | (330) 852-2896 | (330) 852-3279 | gabebuckeye@gmail.com | 19930825 | Holmes | |
| DC-3895 | Thomas, Trevor | 233 Factory Street NE | | Sugarcree | OH | 44681 | (330) 852-3032 | (330) 852-5012 | drtrevor@thomasfamchiro.com | 20080221 | Tuscarawas | |
| DC-3632 | Ernst, Aaron | 123 St. Rt. 3 | | Sunbury | OH | 43074 | (740)965-4301 | (740)965-5182 | info@sunburychiropractic.com | 20050602 | Delaware | |
| DC-880 | Ernst, Thomas | 123 State Route 3 | | Sunbury | OH | 43074 | (740) 965-4301 | (740) 965-5182 | tjernst@embarqmail.com | 19810827 | Delaware | |
| DC-3840 | Mendenhall, Gabriel | 123 State Route 3 | | Sunbury | OH | 43074 | (740) 965-4301 | (740) 965-5182 | gabebuckeye@gmail.com | 20070823 | Delaware | |
| DC-4243 | Willoughby, Jeffrey | 123 State Route 3 | | Sunbury | OH | 43074 | (740) 965-4301 | | info@sunburychiropractic.com | 20120105 | Delaware | |
| DC-2876 | Stobinski, Alan | 119 North Main Street | | Swanton | OH | 43558 | (419)826-8866 | (419)826-7290 | swantonchiro@midohio.twcb.c | 19990617 | Fulton | |
| DC-4522 | Williams, Desiree | 1602 Brimfield Circle | | Sykesville | MD | 21784 | (410) 903-5798 | | desiree.shone@gmail.com | 20150319 | Out of State | |
| DC-938 | Dipaolo, David | 5658 North Main Street, #106 | | Sylvania | OH | 43560 | (419) 882-7148 | | davidmdipaolo@bex.net | 19820901 | Lucas | |
| DC-672 | Hedges, Keith | 5525 Harroun Road | | Sylvania | OH | 43560 | (419)882-6455 | (419)882-2880 | KEH43560@yahoo.com | 19770407 | Lucas | |

4838-1544-7853.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

Did not receive fax - per Exception Report (268 entries)
Did not receive fax - no fax number (482 entries)
**TOTAL:** 1733 faxes received - per Exception Report

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1364 | Martensen, Jan | 4205 Mitchaw Road | | Sylvania | OH | 43560 | (419) 842-0949 | | cdseminars@gmail.com | 19980225 | Lucas | |
| DC-1387 | Pierzchala, Georgina | 7135 West Sylvania Avenue Bldg 1-B | | Sylvania | OH | 43560 | 419-841-3273 | 419-841-0274 | sylvania.chiropractic@gmail.co | 19980310 | Lucas | |
| DC-1343 | Pierzchala, Steven | 7135 West Sylvania Avenue, Bldg. 1-B | | Sylvania | OH | 43560 | (419) 841-3273 | (419) 841-0274 | sylvaniachiro@gmail.com | 19970924 | Lucas | |
| DC-1068 | Smith, Garry | 5600 Monroe Street | Suite 201-B | Sylvania | OH | 43560 | 419-882-6800 | 419-882-6850 | thesmiths@buckeye-express.cc | 19840830 | Lucas | |
| DC-1513 | Lucas, Gregory | 168 East Avenue | | Tallmadge | OH | 44278 | (330)633-1909 | (330)633-2823 | dc1st@sbcglobal.net | 19890831 | Summit | |
| DC-4465 | Dunn, Harry | 3031 North Rocky Point Drive West, Ste. 300 | | Tampa | FL | 33607 | (866) 382-1420 | | jdunn@laserspineinstitute.com | 20140728 | Out of State | |
| DC-2485 | Fabrizio, Dominic | 676 Miami Street | | Tiffin | OH | 44883 | (419)448-5533 | (419)448-5559 | fabdcrehab@yahoo.com | 19970523 | Seneca | |
| DC-2539 | Griffin, Eric | 366 South Washington Street | | Tiffin | OH | 44883 | (419)447-2123 | (419)447-1498 | griffin1861@hotmail.com | 19970827 | Seneca | |
| DC-502 | Griffin, Lynn | 366 South Washington Street | | Tiffin | OH | 44883 | 419-447-1861 | 419-447-1498 | lynngriffin20@yaoo.com | 19760623 | Seneca | |
| DC-4040 | Krupp, Brett | 40 Clay Street | | Tiffin | OH | 44883 | (419) 447-1111 | (419) 447-1112 | krupp_brett@yahoo.com | 20100121 | Seneca | |
| DC-3345 | Miller, Jolena | 450 East Market Street, Ste. A | | Tiffin | OH | 44883 | (419)447-0102 | (419)447-0112 | chirojojo@hotmail.com | 20021121 | Seneca | |
| DC-4387 | Mulholland, Amanda | 5910 North State Route 53 | | Tiffin | OH | 44883 | | | ajd4711@gmail.com | 20130606 | Seneca | |
| DC-2328 | Reser, Richard | 665 Miami Street | | Tiffin | OH | 44883 | (419)447-3343 | (419)447-3436 | sixteensixtymarket@yahoo.co | 19960228 | Seneca | |
| DC-1930 | Solomon, Jerrold | 716 West Market Street, Ste. A | | Tiffin | OH | 44883 | (419)443-8877 | (419)443-8885 | drjjsolomon@sbcglobal.net | 19930224 | Seneca | |
| DC-3406 | Borchers, Kelly | 423 West Main Street | | Tipp City | OH | 45371 | 937-667-2222 | 937-667-5321 | kborchersdc@yahoo.com | 20030522 | Miami | |
| DC-2182 | Hummel, Andrew | 215 South Garber Drive | | Tipp City | OH | 45371 | 937-667-7700 | 937-667-5189 | andrewhummel89@gmail.com | 19950222 | Miami | |
| 2124 Toman | Toman, Jason | 5850 South County Road 25A, Ste. 4 | | Tipp City | OH | 45371 | (937) 667-2951 | (937) 667-9079 | jtoman@gmail.com | 20101104 | Miami | |
| DC-2719 | Doom, Richard | 431 East Broadway | | Toledo | OH | 43605 | (419)693-0721 | (419)693-9596 | rdoom34400@aol.com | 19980825 | Lucas | |
| DC-612 | Tobias, Mark | 728 East Broadway | POB 50618 | Toledo | OH | 43605 | (419) 693-0423 | (419) 693-0424 | tobias9970@yahoo.com | 19760623 | Lucas | |
| DC-3460 | Bertollini, Matthew | 4333 Monroe Street, Ste. D,E | | Toledo | OH | 43606 | (419)472-2610 | (419)472-2611 | matthewbertollini@yahoo.net | 20031120 | Lucas | |
| DC-3707 | Bouravel, Nabeel | 2909 West Central Avenue, Suite 100 | | Toledo | OH | 43606 | 419-345-4222 | 419-536-9222 | | 20120809 | Lucas | |
| DC-7413 | Espel, David | 3829 Woodley Road, Ste. 303 | | Toledo | OH | 43606 | 419-537-5454 | | davidbengeldc@bex.net | 19790103 | Lucas | |
| DC-1400 | Frame, Mickey | 3829 Woodley Road Bldg A | | Toledo | OH | 43606 | (419)475-9355 | (419)841-9537 | drmickeyframe@gmail.com | 19980825 | Lucas | |
| DC-4365 | Gorman, Patrick | 3450 West Central Avenue | | Toledo | OH | 43606 | (419) 535-3200 | (419) 535-3202 | gormandc@gmail.com | 20130212 | Lucas | |
| DC-1275 | Grady, Walter | 3773 Monroe | | Toledo | OH | 43606 | (419) 473-2818 | (419) 473-2819 | mesha@bex.net | 19870226 | Lucas | |
| DC-3855 | Hedden, Jennifer | 4165 Monroe Street, Ste. A | | Toledo | OH | 43606 | (419) 751-1100 | (419) 754-1103 | | 20071101 | Lucas | |
| DC-3707 | Lee-Seyon, Patrice | 3130 West Central Avenue, Ste. 23 | | Toledo | OH | 43606 | (419) 531-3698 | (419) 531-4107 | pleeseyon@gmail.com | 20060216 | Lucas | |
| DC-126 | Radabaugh, John | 3540 Secor Road | | Toledo | OH | 43606 | 419-535-7555 | | jcradabaugh@yahoo.com | 19760623 | Lucas | |
| DC-1058 | Ratkowski, Cynthia | 3454 Oak Alley Court, #100 | | Toledo | OH | 43606 | (419)535-9600 | (419)535-3891 | drcindy27@gmail.com | 19841213 | Lucas | |
| DC-3582 | Royer, Bryan | 3829 Woodley Road, Ste. 1 | | Toledo | OH | 43606 | (419) 517-5055 | (419) 841-9537 | dr.royer@harmonychiro.com | 20050101 | Lucas | |
| DC-981 | Schwan, Douglas | 2828 West Central Ste. # 1 | | Toledo | OH | 43606 | (419) 472-7055 | (419) 472-8505 | Dr_schwan@acupuncturetolec | 19830224 | Lucas | |
| DC-4002 | Schwartz, Edward | 4207 Monroe Street | | Toledo | OH | 43606 | (419) 725-2424 | (419) 725-2426 | drdeb@accesstoledo.com | 20090611 | Lucas | |
| DC-1130 | Skrzynecki, Debra | 3829 Woodley Road Suite 1 | | Toledo | OH | 43606 | (419)842-1235 | (419)842-1235 | drdeb@accesstoledo.com | 19850829 | Lucas | |
| DC-2877 | Tackett, Kevin | 4165 Monroe Street, Ste. A | | Toledo | OH | 43606 | (419)754-1100 | (419)754-1103 | kevtackdc@yahoo.com | 19990617 | Lucas | |
| DC-2499 | Morrison, Lorene | 743 South Byrne Road | | Toledo | OH | 43609 | (419)382-7400 | (419)382-9170 | toledochiropractic@ameritech | 19970523 | Lucas | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

4838-1544-7853.1

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2946 | Morrison, Steven | 743 South Byrne Road | | Toledo | OH | 43609 | (419)382-7400 | (419)382-9170 | toledochiropractic@ameritech | 19960228 | Lucas | |
| DC-949 | Taylor, Brian | 1421 Broadway Street | | Toledo | OH | 43609 | (419) 241-1528 | (419) 255-5253 | doc_bstaylor@sbcglobal.net | 19820901 | Lucas | |
| DC-632 | Guinn, Larry | 2477 Shoreland Avenue | | Toledo | OH | 43611 | (419) 729-1619 | (419) 729-1675 | | 19761006 | Lucas | |
| DC-640 | Kinsel, Barry | 2477 Shoreland Avenue | | Toledo | OH | 43611 | (419) 729-1619 | (419) 729-1675 | | 19761103 | Lucas | |
| DC-2517 | St. John, M. | 5232 North Summit Street | | Toledo | OH | 43611 | 419-727-1790 | 419-727-1790 | drjuduty3633@gmail.com | 19991118 | Lucas | |
| DC-2517 | Warner, Mark | 4554 North Summit Street | | Toledo | OH | 43611 | (419) 726-1352 | (419) 726-6613 | drmarkwarner@yahoo.com | 19970523 | Lucas | |
| DC-873 | Adams, Gary | 602 West Sylvania Ave | | Toledo | OH | 43612 | (419) 478-2140 | (419) 478-8600 | drjoe54@yahoo.com | 19810507 | Lucas | |
| DC-1897 | Church, Craig | 5967 Telegraph Road, Ste. A | | Toledo | OH | 43612 | 419-269-2140 | 419-269-2164 | xray@arc2.com | 19930224 | Lucas | |
| DC-1223 | Dumas, Mark | 723 Phillips Avenue, Bldg. C | | Toledo | OH | 43612 | (419)478-0303 | (419)478-0430 | info@dumaschiropractic.com | 19960828 | Lucas | |
| DC-2590 | Houtekier, William | 652 Eleanor Avenue | | Toledo | OH | 43612 | (419)476-4656 | | bluecars23@gmail.com | 19971121 | Lucas | |
| DC-4360 | Carr, Casie | 2955 W. Sylvania Ave | | Toledo | OH | 43613 | (419) 474-3858 | (419) 473-8680 | dr.casiecarr@gmail.com | 20130125 | Lucas | |
| DC-1203 | Smith, Connie | 2955 West Sylvania Avenue | | Toledo | OH | 43613 | (419)473-2955 | (419)473-8680 | smithtrax@gmail.com | 19860227 | Lucas | |
| DC-1475 | Trax, Timothy | 2955 West Sylvania Avenue | | Toledo | OH | 43613 | (419)473-9019 | (419) 474-9060 | timtrax@gmail.com | 19890315 | Lucas | |
| DC-928 | Welty, Raymond | 3124 Tremainsville Road | | Toledo | OH | 43613 | (419)473-1154 | | rwellyfam@yahoo.com | 19820225 | Lucas | |
| DC-1699 | Jajupa, Michael | 1515 South Byrne Road, Ste. 106 | | Toledo | OH | 43614 | (419)389-1721 | (419)389-1768 | drmike1@accesstoledo.com | 19910222 | Lucas | |
| DC-1332 | McMahon, Brendan | 1833 Eastgate | | Toledo | OH | 43614 | (419)385-0002 | (419)385-8533 | backdoc@bex.net | 19870827 | Lucas | |
| DC-247 | Mull, Dale | 5301 Southwyck Blvd. | | Toledo | OH | 43614 | 419-349-4500 | 888-627-8844 | drdalemull@drdalemull.com | 19760623 | Lucas | |
| DC-4544 | Wisbon, Samantha | 3728 Beverly Drive | | Toledo | OH | 43614 | 419-466-5094 | | wisbonsm@gmail.com | 20150710 | Lucas | |
| DC-1016 | Adams, Martin | 2735 North Holland Sylvania Rd., #B-1 | | Toledo | OH | 43615 | 419-531-7818 | 419-531-5772 | drmartinj@aol.com | 19840223 | Lucas | |
| DC-2031 | Davis, Jeffrey | 1916 North Reynolds Road | | Toledo | OH | 43615 | 419-536-6446 | 419-531-9863 | getchellizoo@yahoo.com | 19940223 | Lucas | |
| DC-3996 | Koepfler, Jeffrey | 4400 Heatherdowns Blvd Ste. 5A | | Toledo | OH | 43615 | (419) 720-1472 | (419) 720-1475 | drjeff0268@yahoo.com | 20090611 | Lucas | |
| DC-1330 | Koller, Daniel | 2600 North Reynolds Road 102C | | Toledo | OH | 43615 | 419-531-4624 | 419-531-5555 | | 19870827 | Lucas | |
| DC-1063 | Ferguson, James | 2439 North Reynolds Road, Ste. 103A | | Toledo | OH | 43615 | (419) 531-5366 | (419) 531-4090 | | 19840830 | Lucas | |
| DC-1063 | Pickens, Michael | 2439 North Reynolds Road | | Toledo | OH | 43615 | (419) 535-7818 | (419) 535-7220 | info@abachiropractic.com | 19840830 | Lucas | |
| DC-2556 | Polinger, Michael | 1825 North Reynolds | | Toledo | OH | 43615 | 419-535-1331 | 419-537-0144 | polingerma@aol.com | 19970827 | Lucas | |
| DC-1337 | Schraw, Herbert | 2821 North Holland-Sylvania | | Toledo | OH | 43615 | (419)531-6000 | (419)531-4957 | schrawdc@hotmail.com | 19870827 | Lucas | |
| DC-1647 | Smith, Gary | 4334 West Central Avenue. Ste. 210 | | Toledo | OH | 43615 | (419) 902-7101 | | gary5384@yahoo.com | 19900829 | Lucas | |
| DC-644 | Sutherland, John | 1825 North Reynolds Road | | Toledo | OH | 43615 | 419-537-6669 | 419-537-0144 | jsuthe2650@aol.com | 19761104 | Lucas | |
| DC-4191 | Wright, Andrew | 2439 North Reynolds Road | | Toledo | OH | 43615 | (419) 535-7818 | (419) 535-7220 | drwright@abachiropractic.com | 20110519 | Lucas | |
| DC-895 | Kreger, James | 7584 King's Pointe Road | | Toledo | OH | 43617 | (419) 841-4207 | (419) 841-4207 | kregerdc@bex.net | 19830825 | Lucas | |
| DC-1472 | Buck, Richard | 5606 Secor Road, Suite A | | Toledo | OH | 43623 | 419-474-1002 | 419-474-1002 | toledochirob@yahoo.com | 19890315 | Lucas | |
| DC-2926 | Dombeck, Jerome | 4887 Monroe Street | | Toledo | OH | 43623 | (419) 475-8326 | (419) 475-8256 | dombeckj2@bex.net | 19991118 | Lucas | |
| DC-3763 | Dumas, Nickalis | 4210 Sylvania Avenue, Ste. 102 | | Toledo | OH | 43623 | 419-474-6500 | 419-724-5463 | rapidhelixfcc@yahoo.com | 20061207 | Lucas | |
| DC-964 | Fields, David | 4405 Talmadge Road | | Toledo | OH | 43623 | (419)474-8000 | (419)474-1700 | drfdc1@aol.com | 19830224 | Lucas | |
| DC-4464 | Fields, Marissa | 4405 Talmadge Road | | Toledo | OH | 43623 | (419) 474-8000 | (419) 474-8000 | marissafieldsdc@gmail.com | 20140725 | Lucas | |
| DC-3920 | Fields, Nathaniel | 4405 Talmadge Road | | Toledo | OH | 43623 | (419) 474-8000 | (419) 474-1700 | fieldschiro1@hotmail.com | 20080821 | Lucas | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| **TOTAL:** | 1733 faxes received - per Exception Report |
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4181 | Peisley, Jason | 5215 Monroe Street, Ste. 4 | | Toledo | OH | 43623 | (419) 843-1515 | (419) 715-9554 | drpeisley@fairwoodchiropracti | 20110519 | Lucas | |
| DC-371 | Polinger, David | 4859 Sylvania Avenue, Ste. B | | Toledo | OH | 43623 | (419)472-8674 | (419)480-8326 | captaincrunchfpcg@bex.net | 19760623 | Lucas | |
| DC-4447 | Schultz, Kassandra | 5333 Monroe Street # 5 | | Toledo | OH | 43623 | (866) 261-5561 | | kassandraschultzdc@gmail.cc | 20121026 | Lucas | |
| DC-4447 | Seifert, Cierra | 4209 Penelope Drive | | Toledo | OH | 43623 | (419) 250-4467 | | cierra.seifert@gmail.com | 20140520 | Out of State | |
| DC-1525 | Strom, John | 1498 Ellicott Creek Road | | Tonawan NY | NY | 14150 | 716-694-8236 | | chirodcjds@aol.com | 19890831 | | |
| DC-4508 | Fetty, Arthur | 1674 Township Highway 244 | | Toronto | OH | 43964 | (740) 537-1211 | | fetty97@yahoo.com | 20150121 | Jefferson | |
| DC-2614 | Kruse, J. | 4570 Salem Avenue | | Trotwood | OH | 45416 | 937-275-8595 | 937-275-9598 | prkruse2@yahoo.com | 19971121 | Montgomery | |
| DC-912 | Adrian, Jack | 2850 South County Road 25A | | Troy | OH | 45373 | (937) 339-5556 | (937) 875-2999 | jdatipp@yahoo.com jackdad03: | 19820225 | Miami | |
| DC-3805 | Besecker, David | 20 South Weston Road | | Troy | OH | 45373 | (937) 335-2190 | (937) 339-2440 | dbsecker@g_wireless.net | 20070614 | Miami | |
| DC-4107 | Gibbons, Derek | 50 Troy Town Drive, Ste. B | | Troy | OH | 45373 | (937) 703-9328 | (937) 703-9329 | dgibbons@dgchiroacu.com | 20100930 | Miami | |
| DC-3657 | Hoyt, Curtis | 51 South Stanfield Road | | Troy | OH | 45373 | 937-335-2722 | 937-339-6775 | kurt_curtis@hotmail.com | 20050101 | Miami | |
| DC-1795 | Huelsman, Daniel | 57 Robin Hood Lane | | Troy | OH | 45373 | (937)339-2731 | (937)339-2731 | danielhuelsman@hotmail.com | 19920226 | Miami | |
| DC-3243 | Myers, Richard | 1100 Wayne Street, Ste. 1460 | | Troy | OH | 45373 | (937) 335-8534 | (937) 335-4546 | stoudenchiro@yahoo.com | 20011115 | Miami | |
| DC-3165 | Oakley, Joshua | 1830 West Main Street | | Troy | OH | 45373 | (937) 339-5433 | (937) 339-6881 | joakleydc@hotmail.com | 20010621 | Miami | |
| DC-606 | Payton, Joseph | 4845 Nashville Road | | Troy | OH | 45373 | (937)698-8200 | | | 19760623 | Miami | |
| DC-411 | Pope, Michael | 1304 East Main Street | | Troy | OH | 45373 | (937)335-1406 | (937)339-4932 | mjpope@msn.com | 19760623 | Miami | |
| DC-1757 | Rank, David | 20 South Weston Road | | Troy | OH | 45373 | (937)335-2190 | (937)335-2440 | davidrankdc@gmail.com | 19910829 | Miami | |
| DC-3896 | Thompson, Annie | 110 South Stanfield Road, Ste. B | | Troy | OH | 45373 | (937)339-8609 | (937)339-0499 | anniestacy@hotmail.com | 20080221 | Miami | |
| DC-3036 | Jessup, Jennifer | 223 East Main Street | | Troy | OH | 45403 | 937-335-1581 | 937-335-1286 | jenjessup@appledchiropractic | 20060216 | Miami | |
| DC-2523 | Biziak, Paul | 9630 Ravenna Road, Ste. 100 | | Twinsburi | OH | 44087 | (330)405-2751 | (330)405-2752 | drbiziak@yahoo.com | 19970827 | Summit | |
| DC-4409 | Bosman, Matddeus | 8650 Darrow Road | | Twinsburi | OH | 44087 | (330)963-0478 | (330)963-0478 | tbosman@aol.com | 19820227 | Summit | |
| DC-4392 | Brady, Andrew | 9630 Ravenna Road Ste. 100 | | Twinsburi | OH | 44087 | (330) 425-2101 | (330) 405-2752 | altbrady05@gmail.com | 20130705 | Summit | |
| DC-3808 | Devers, Christopher | 2676 East Aurora Road | | Twinsburi | OH | 44087 | 330-425-2477 | 330-405-2752 | docdevers@hotmail.com | 20070614 | Summit | |
| DC-616 | Huang, Ming | 2676 East Aurora Road | | Twinsburi | OH | 44087 | (330)425-2477 | 330-425-2417 | iccdrh@gmail.com | 20000620 | Summit | |
| DC-616 | Weekley, William | 2169 Gary Drive | | Twinsburi | OH | 44087 | | | billweekley@gmail.com | 19760623 | Summit | |
| DC-4045 | Vojtech - Zackaroff, She | 8900 Darrow Road, Ste. H104 | | Twinsburi | OH | 44321 | (330) 963-2273 | (330) 963-2275 | drshelby@chiromaxtwinsburg. | 20100121 | Summit | |
| DC-3267 | Didio, Casey | 1024 Bayswater Drive | | Union | KY | 41091 | (330) 475-5266 | | cdidio5@yahoo.com | 20020226 | Out of State | |
| DC-2818 | Gouker II, Ronald | 15 Metro Plaza | | Uniontow | PA | 15401 | (724)437-8800 | (724)437-8805 | gouker.chiropractic@verizon.r | 19990223 | Out of State | |
| DC-1019 | Battaglia, Anthony | 1790 Town Park Blvd., Ste. F | | Uniontow | OH | 44685 | (330) 899-9380 | (330) 899-9380 | abattag5@aol.com | 19840223 | Summit | |
| DC-3533 | Boggs, Casey | 3939 Massillon Road # 201 | | Uniontow | OH | 44685 | 330-896-2424 | 330-896-2424 | crboggs@yahoo.com | 20040826 | Summit | |
| DC-770 | DuVall, Charles | 13332 Williamsburg Ave NW | | Uniontow | OH | 44685 | (330) 699-0250 | | cdhamdoc33@gmail.com | 19790405 | Stark | |
| DC-2147 | Richardson, George | 12615 Cleveland Avenue NW | | Uniontow | OH | 44685 | (330) 699-9240 | (330) 699-9241 | richchiro@sbcglobal.net | 19940824 | Stark | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)

**TOTAL:** 1733 faxes received - per Exception Report

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3619 | Vaught, Martin | 3085 State Street NW | | Uniontow | OH | 44718 | (330) 526-8864 | (330) 526-8867 | backpros8@gmail.com | 20050217 | Stark | |
| DC-3852 | Beer, Charles | 14447 Washington Blvd. | | University | OH | 44118 | (216) 849-9452 | | CharlesBeerDC@gmail.com | 20070823 | Cuyahoga | |
| DC-1917 | Massey, Suzanna | 2179 South Taylor Road | | University | OH | 44118 | (216)371-6200 | (216)371-1410 | taylorchiro@earthlink.net | 19930224 | Cuyahoga | |
| DC-3205 | Dunnigan, Jeffrey | 14100 Cedar Road, Ste. 350 | | University | OH | 44121 | (216) 291-2100 | (216) 291-2703 | jadunnigandc@gmail.com | 20010828 | Cuyahoga | |
| DC-3105 | Shelley, Jessica | 14100 Cedar Road, Ste. 100 | | University | OH | 44121 | 216-297-9779 | | drjshelley@sbcglobal.net | 20001121 | Cuyahoga | |
| DC-2501 | Orem, Matthew | 2460 Northwest Blvd. | | Upper Arl | OH | 43211 | (614) 485-9006 | (866) 438-7821 | drorem@1cbs.net | 19970523 | Franklin | |
| DC-2501 | Schramm, James | 4949 Dierker Road | | Upper Arl | OH | 43220 | (614) 682-6868 | (614) 682-6868 | UAfamilychiro@gmail.com | 20020226 | Franklin | |
| DC-4411 | Sanders, Andrew | 3518 Riverside Drive Ste. 104 | | Upper Arl | OH | 43221 | (614) 569-4324 | (614) 360-4320 | riverviewchirocare@gmail.com | 20131028 | Franklin | |
| DC-2412 | Lok, Betty | 714 North Sandusky Avenue | | Upper Sa | OH | 43351 | (419)294-9490 | (419)294-2946 | bettylock@live.com | 19961115 | Wyandot | |
| DC-3304 | Orians, Isaac | 132 East Wyandot Avenue | | Upper Sa | OH | 43351 | (419) 294-4295 | (419) 294-4297 | oriansfmaily@yahoo.com | 20020530 | Wyandot | |
| DC-3141 | Shepherd, Penny | 714 North Sandusky Avenue | | Upper Sa | OH | 43351 | (419) 294-9490 | (419) 294-2946 | drpennyshepherd@gmail.com | 20010220 | Wyandot | |
| DC-2611 | Smith, Lucas | 109 Houpt Drive | | Upper Sa | OH | 43351 | (419)294-2791 | (419)294-2791 | backsmith@udata.com | 19971121 | Wyandot | |
| DC-1102 | Thiel, Matthew | 109 Houpt Drive | | Upper Sa | OH | 43351 | (419)294-3489 | (419)294-2791 | wyandotchiro@midohio.twcbc. | 19850228 | Wyandot | |
| DC-1556 | Donay, Jeffrey | 330 Twain Avenue | POB 536 | Urbana | OH | 43078 | 937-653-5353 | 937-653-8695 | jlddc@ctcn.net | 19900222 | Champaign | |
| DC-637 | Schneider, Anthony | 203 Park Avenue | | Urbana | OH | 43078 | (937) 652-1516 | (937) 652-1515 | drtony@ctcn.net | 19761006 | Champaign | |
| DC-3504 | Sertell, Jennifer | 848 Scioto Street | | Urbana | OH | 43078 | (937)484-3400 | (937)484-3402 | drsertell@serillchiropracticdir | 20040219 | Champaign | |
| DC-3188 | Stickney-Clark, Laurie | 306 North Main Street | | Urbana | OH | 43078 | (937)652-1900 | (937)653-4021 | lauriedc13@yahoo.com | 20010712 | Champaign | |
| DC-3630 | Woodson, Karen | 404 Abbey Lane | | Urbana | OH | 43078 | (937)653-6166 | | | 20010621 | Champaign | |
| DC-1380 | Shaffer, Scott | 122 South Main Street | POB 541 | Utica | OH | 43080 | (740)892-4622 | (740) 759-7104 | drscott@shafferchiropractic.cc | 19800225 | Licking | |
| DC-2085 | Bartley, Mark | 1301 West Main Street | | Van Wert | OH | 45891 | (419) 438-7004 | (419) 238-3027 | drmarkbartley@gmail.com | 19940824 | Van Wert | |
| DC-2440 | Foster, Shad | 10963 Van Wert-Decatur Road | | Van Wert | OH | 45891 | (419)238-6886 | (419) 238-6201 | fosterohio@gmail.com | 19970226 | Van Wert | |
| DC-4226 | Fuerst, Mark | 10963 Van Wert-Decatur Road | | Van Wert | OH | 45891 | (419) 238-6886 | (419) 238-6201 | fuerstmd@gmail.com | 20111117 | Van Wert | |
| DC-2248 | Hughes, Drake | 10192 State Route 118 | | Van Wert | OH | 45891 | (419)232-3322 | (419)232-3323 | hughesxz2@juno.com | 19950830 | Van Wert | |
| DC-2800 | Nygren, Nichole | 118 1/2 North Walnut Street | | Van Wert | OH | 45891 | (419) 238-4387 | (419) 238-4387 | nygrendc@frontier.net | 19990223 | Van Wert | |
| DC-4276 | Rainey, Ian | 1031 South Shannon Street | | Van Wert | OH | 45891 | (419) 238-0331 | (419) 238-0331 | ian@drrainey.com | 20120423 | Van Wert | |
| DC-3276 | Reed, Steven | 707 Fox Road, Ste. 100 | | Van Wert | OH | 45891 | (419) 238-2601 | | reedchiropractic@mac.com | 20020226 | Van Wert | |
| DC-3039 | Taylor, Darrin | 1085 Madison Blvd | | Van Wert | OH | 45891 | (419) 232-4470 | (419) 238-0710 | darrintaylordc@yahoo.com | 20000620 | Van Wert | |
| DC-832 | Brockert, Jeffrey | 347 South Dixie Drive | | Vandalia | OH | 45377 | (937)898-2225 | (937)898-8988 | jbrockertdc14@aol.com | 19800827 | Montgomery | |

4838-1544-7855.1

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statec ode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-773 | Woodson, Alan | 69 North Dixie Drive, Ste. D | | Vandalia | OH | 45377 | 937-508-1911 | | alanwoodsondc@gmail.com | 19790405 | Montgomery | |
| DC-4288 | Haynes, Amy | 12003 West lake Road | | Vermilion | OH | 44089 | | | ahaynesdc@yahoo.com | 20111117 | Erie | |
| DC-789 | Matiasic, William | 4500 Liberty Avenue, Ste. 3 | | Vermilion | OH | 44089 | 440-967-8077 | 440-967-0591 | wamdc@centurytel.net | 19790830 | Lorain | |
| DC-3273 | Miklos, Russell | 4550 Liberty Avenue, Ste. 100 | | Vermilion | OH | 44089 | 440-967-5545 | 440-967-5546 | dr.davidmiklos@gmail.com | 20020226 | Lorain | |
| DC-2402 | Crockett, Lawrence | 3404 Portside Drive | | Vermilion | OH | 44089 | | | | 19961115 | Erie | |
| DC-3492 | Kearns, Richard | 4365 Liberty Avenue | | Vermilion | OH | 44089 | 440-937-4222 | 440-937-4522 | drkearns@healthsolutioncente | 20040219 | Lorain | |
| DC-4527 | Metzger, Jeffrey | 401 West Tangerine Square SW | | Vero Bea FL | FL | 32968 | (407) 900-8389 | | cincinnatispine@gmail.com | 20150424 | Out of State | |
| DC-4282 | Cain, Sarah | 27 E. Main Street | | Versailles | OH | 45380 | (937) 526-3737 | | cainchiropractic@gmail.com | 20120507 | Darke | |
| DC-2825 | Kremer, Jon | 567 South Pearl Street | POB 27 | Versailles | OH | 45380 | 937-526-4353 | 937-526-4360 | jkremerdc@gmail.com | 19990223 | Darke | |
| DC-3726 | Heydinger, Jason | 4216 Virginia Beach Blvd., Ste. 110 | | Virginia B VA | VA | 23452 | 757-321-6677 | | drjason@nutrimosthr.com | 20060608 | Out of State | |
| DC-3594 | Bupp, Brandon | 201 Great Oaks Trail | | Wadswor | OH | 44281 | (330) 336-9500 | (330) 336-3377 | bdbupp@msn.com | 20050217 | Medina | |
| DC-375 | Danals, Steven | 197 North Pardee Street | | Wadswor | OH | 44281 | (330)334-1641 | (330)334-7818 | sdanals@msn.com | 19760623 | Medina | |
| DC-2403 | Herbert, Joseph | 1392 High Street, Suite 109 | | Wadswor | OH | 44281 | 330-331-5320 | 330-334-1828 | wadsworthchiro@gmail.com | 19961115 | Medina | |
| DC-4348 | Herbert, Lisa | 1392 High Street, Suite 109 | | Wadswor | OH | 44281 | 330-331-5320 | 330-334-1828 | wadsworthchiro@gmail.com | 19970226 | Medina | |
| DC-897 | Lehman, Karen | 237 Leatherman Road | | Wadswor | OH | 44281 | (330)336-2120 | (330)334-8305 | klehmandc@gmail.com | 19830823 | Medina | |
| DC-4093 | Marr, Maureen | 225 Great Oaks Trail | | Wadswor | OH | 44281 | (330) 336-9500 | (330) 336-3377 | marr6dylan@yahoo.com.mma | 20100715 | Medina | |
| DC-4179 | Morgan, Travis | 201 Great Oaks Trail | | Wadswor | OH | 44281 | (330) 336-9500 | (330) 336-3377 | tmorgan@adv-health.com | 20110519 | Medina | |
| DC-2742 | Priebe-Panchur, Jennif | 1197 High Street, Ste. 102 | | Wadswor | OH | 44281 | (330)335-6070 | (330)335-6080 | panchur-chiropractic@frontier | 19980825 | Medina | |
| DC-4445 | Russell, Jameson | 201 Great Oaks Trail | | Wadswor | OH | 44281 | (330) 336-9500 | | jameson.russell@gmail.com | 20140514 | Medina | |
| DC-4426 | Starkey, Dianne | 237 Leatherman Road | | Wadswor | OH | 44281 | (330) 336-2120 | (330) 334-8305 | klehmandc@gmail.com | 20121012 | Medina | |
| DC-2262 | Starkey, Patrick | 237 Leatherman Rd. | | Wadswor | OH | 44281 | (330) 336-2120 | (330) 334-8305 | klehmandc@gmail.com | 20120404 | Medina | |
| DC-163 | Brunner, Dean | 11204 Trumpeter Court | | Walton | KY | 41094 | (859) 493-4020 | | | 19760623 | Out of State | |
| DC-4485 | Brown, Zachary | 10502 Hardin Pike | | Wapakon | OH | 45895 | (419) 230-7365 | | zacharybrowndc@gmail.com | 20141104 | Auglaize | |
| DC-3347 | Elkins, Amy | 108 West Auglaize Street | | Wapakon | OH | 45895 | (419)739-9000 | (419)739-9005 | amyriethmandc@yahoo.com | 20021121 | Auglaize | |
| DC-3237 | Elkins, John | 108 West Auglaize Street | | Wapakon | OH | 45895 | 419-739-9000 | 419-739-9005 | docelky@gmail.com | 20011115 | Auglaize | |
| DC-1301 | Kantner, Ronald | 801 Brewfield/Redskin Trail | | Wapakon | OH | 45895 | (419) 738-4373 | (419) 738-3780 | chirodoc@bright.net | 19870415 | Auglaize | |
| DC-3815 | Kiefer, Aaron | 1103 Gardenia Drive, Ste. 2 | | Wapakon | OH | 45895 | 419-738-9888 | 419-738-9895 | dkiefer@tranquilityspinalcare | 20070614 | Auglaize | |
| DC-3580 | Patton, Carla | 17277 National Road | | Wapakon | OH | 45895 | (419) 773-8019 | (419) 773-8021 | crpattondc@gmail.com | 20041118 | Auglaize | |
| DC-4271 | Steinke, Joshua | 502 North Dixie Highway Suite 4 | | Wapakon | OH | 45895 | 419-738-1145 | 419-738-1146 | chirosteinke@gmail.com | 20120418 | Auglaize | |
| DC-2518 | West, Eric | 801 Brewfield Street | | Wapakon | OH | 45895 | (419)738-4373 | (419)738-4373 | ewestdc@bright.net | 19970523 | Auglaize | |
| DC-3909 | Mason, Matthew | 2630 Layer Road SW | | Warren | OH | 44481 | 330-219-6250 | 330-469-9285 | masonwellness@yahoo.com | 20080612 | Trumbull | |
| DC-4376 | Aggarwal, Matthew | 837 Mahoning Avenue NW | | Warren | OH | 44483 | (330) 399-3046 | (330) 394-3322 | drmsaggarwalchiro@gmail.co | 20130403 | Trumbull | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2791 | Cayavec, Michael | 1206 East Market Street | | Warren | OH | 44483 | (330) 394-7246 | (330) 394-2225 | warreninjurycenter@yahoo.com | 19990223 | Trumbull | |
| DC-2534 | Engle, Mark | 4751 Mahoning Avenue NW | | Warren | OH | 44483 | 330-847-1707 | 330-847-1709 | chiroengle@gmail.com | 19970827 | Trumbull | |
| DC-1693 | Ensminger, Patrick | 3635 Elm Road NE | | Warren | OH | 44483 | (330)372-9000 | 330-372-1815 | dre@nsehio.twbc.com | 19910227 | Trumbull | |
| DC-3569 | Farrell, Keith | 2043 North River Road NE #3 | | Warren | OH | 44483 | 330-372-5550 | 330-372-5551 | pdrcwarren@zoominternet.net | 20050101 | Trumbull | |
| DC-4147 | Lawrence, Daniel | 2048 North River Road NE, Ste. 3 | | Warren | OH | 44483 | (330) 372-5550 | (330) 372-5551 | dlaw6207@gmail.com | 20110113 | Trumbull | |
| DC-1431 | Massaro, Dean | 1515 East Market Street | | Warren | OH | 44483 | (330)369-2225 | (330)369-2224 | massarochiropractic@gmail.c | 19890103 | Trumbull | |
| DC-3976 | Pagano, Luigi | 3551 Kimberly Drive | | Warren | OH | 44483 | (239) 287-7074 | (239) 514-4044 | gino_pagano@hotmail.com | 20090226 | Trumbull | |
| DC-2266 | Schneider, William | 2835 Elm Road NE., Ste. 1 | | Warren | OH | 44483 | 330-372-7246 | 330-372-3243 | nbbbs@aol.com | 19560830 | Trumbull | |
| DC-419 | Stear, Gary | 5609 Mahoning Avenue NW | | Warren | OH | 44483 | (330)847-0603 | (330)847-8747 | stearg@aol.com | 19760623 | Trumbull | |
| DC-846 | Accordino, Phillip | 8565 Hidden Hills Drive SE | | Warren | OH | 44484 | | | PA770@aol.com | 19810226 | Trumbull | |
| DC-2435 | Cecil, Bryan | 1219 Niles Cortland Road | | Warren | OH | 44484 | (330) 505-3515 | (330) 505-3552 | dcchiropractic@yahoo.com | 19970226 | Trumbull | |
| DC-3565 | Cleal, Craig | 145 Shaffer Drive NE | | Warren | OH | 44484 | (330) 856-2111 | (330) 856-8106 | drcraigs@hotmail.com | 20041118 | Trumbull | |
| DC-1726 | Clendenin, John | 2400 Niles Cortland Road SE | POB 8607 | Warren | OH | 44484 | (330)652-4222 | (330)652-0574 | drclendenin@yahoo.com | 19910829 | Trumbull | |
| DC-1842 | Dickson, Gerald | 8547 East Market Street | | Warren | OH | 44484 | (330)856-6999 | (330)856-2099 | tad1842@aol.com | 19920826 | Trumbull | |
| DC-3131 | Efthimiou, Christos | 8323 East Market Street | | Warren | OH | 44484 | (330) 609-5533 | (330) 609-5553 | effas62@aol.com | 20010220 | Trumbull | |
| DC-1913 | Hunkus, David | 8098 East Market Street | | Warren | OH | 44484 | 330-856-9800 | 330-856-3942 | dahdc@aol.com | 19930224 | Trumbull | |
| DC-2254 | Martuccio, Michael | 369 Niles Cortland Road SE | | Warren | OH | 44484 | (330)856-9695 | (330)856-1411 | mmartuccio@aol.com | 19560830 | Trumbull | |
| DC-2136 | Mistretta, John | 1975 Niles-Cortland Road | | Warren | OH | 44484 | 330-856-3236 | 330-856-2948 | JPM9699@yahoo.com | 19940824 | Trumbull | |
| DC-863 | Morgenstern, James | 1055 Niles Cortland Road | | Warren | OH | 44484 | (330)856-9333 | (330)856-9382 | drmuscleandan@aol.com | 19810226 | Trumbull | |
| DC-4488 | Rubosky, Steven | 205 South Aspen Court, Unit #2 | | Warren | OH | 44484 | (972) 740-8172 | | smrubosky@gmail.com | 20141105 | Trumbull | |
| DC-2393 | Siyohno, Christopher | 2219 East Market Street | | Warren | OH | 44484 | 330-372-2309 | 330-372-2309 | warrenchiro@yahoo.com | 19960828 | Trumbull | |
| DC-2325 | Fleetman, Adam | 4215 Richmond Road Ste. 100 | | Warrensv | OH | 44128 | (216) 378-3379 | (216) 378-3379 | agf1204@yahoo.com | 20060618 | Cuyahoga | |
| DC-4429 | Gregorek, Erica | 4670 Richmond Road Ste. 250 | | Warrensv | OH | 44128 | (216) 378-9390 | (216) 378-9390 | egalley@gmail.com | 20140219 | Cuyahoga | |
| DC-2519 | Livingston, John | 25111 Miles Road, Ste. D | | Warrensv | OH | 44128 | (440)528-0005 | (440)528-0011 | drjkli@hotmail.com | 19940824 | Cuyahoga | |
| DC-3978 | Pyle, Julie | 4700 Richmond Road, Suite 100 | | Warrensv | OH | 44128 | (216) 378-9390 | (216) 378-9390 | julie.pyle@gmail.com | 20090302 | Cuyahoga | |
| DC-2517 | Whetstone, Robert | 4834 Richmond Road, Ste. 200 | | Warrensv | OH | 44128 | (216) 360-9567 | (216) 360-9560 | whnstfrd@sbcglobal.net | 19970523 | Cuyahoga | |
| DC-1399 | Flerchinger, Gregory | 1209 Columbus Avenue | | Washingt | OH | 43160 | (740)335-0914 | (740)335-4050 | chirohealth@midohio.twbc.con | 19880825 | Fayette | |
| DC-3998 | Matthews, Roman | 1500 Columbus Avenue | | Washingt | OH | 43160 | (740) 333-9000 | (740) 333-1847 | matthews_chiro@att.net | 20090611 | Fayette | |
| DC-222 | McCracken, James | 212 North Fayette Street | | Washingt | OH | 43160 | (740) 335-4777 | (740) 335-9662 | jimcrackens25@hotmail.com | 19760623 | Fayette | |
| DC-3256 | Anderson, Jay | 751 Michigan Avenue | POB 254 | Waterville | OH | 43566 | (419)878-8312 | (419)878-8844 | jaydc44@hotmail.com | 20020226 | Lucas | |
| DC-4470 | Goin, Nicholas | 7910 Noward Road | | Waterville | OH | 43566 | (419) 410-2735 | | nick_goin@hotmail.com | 20140805 | Lucas | |
| DC-1201 | Schwanz, Jon | 216 South Street | | Waterville | OH | 43566 | 419-878-8142 | 419-878-8143 | dcjon02@gmail.com | 19860222 | Lucas | |
| DC-4268 | Schwanz, Jon | 216 South Street | | Waterville | OH | 43566 | (419) 878-8142 | (419) 878-8143 | JTSchwanz@gmail.com | 20120417 | Lucas | |
| DC-4204 | Moore, Sarah | 1227 Ellis Street | | Waukesh | WI | 53156 | | | s.a.moore999@gmail.com | 20110714 | Out of State | |
| DC-1840 | Click, Patrick | 561 North Shoop Avenue | | Wauseon | OH | 43567 | (419)337-8326 | (419)335-8004 | pclick@embarqmail.com | 19920826 | Fulton | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- Did not receive fax - per Exception Report (268 entries)
- Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-2174 | Frank, Patrick | 601 Meadow Lane | | Wauseon | OH | 43567 | (419) 335-8000 | (419) 335-6256 | bfrankdc@embarqmail.com | 19950222 | Fulton | |
| DC-4249 | Kiefer, Monica | 13020 US Highway 20 A | | Wauseon | OH | 43567 | (419) 335-0442 | (419) 337-5841 | monica.kiefer@gmail.com | 20120117 | Fulton | |
| DC-605 | Noirot, Steven | 13020 US Highway 20-A | | Wauseon | OH | 43567 | 419-337-5841 | 419-337-5841 | | 19760623 | Fulton | |
| DC-1656 | Williams, James | 1485 North Shoop Avenue | | Wauseon | OH | 43567 | (419) 335-2225 | (419) 386-2447 | drj@jameswilliamsdc.com | 19900829 | Fulton | |
| DC-1892 | Bevins, John | 505 West Emmitt Avenue, Ste. 2 | | Waverly | OH | 45690 | (740) 941-4311 | (740) 947-9884 | docleslee@frontier.com | 19930224 | Pike | |
| DC-2609 | Schork, Leslee | 505 West Emmitt Avenue, Ste. 2 | | Waverly | OH | 45690 | 740)941-4311 | (740)947-9884 | docleslee@frontier.com | 19971121 | Pike | |
| DC-135 | Locke, Darrell | 108 North Main Street | | Waynesburg | OH | 44688 | (330) 866-0001 | (330)866-0002 | dplocke132@roadrunner.com | 19760623 | Stark | |
| DC-4028 | Davidson, Kara | 529 North Westminster Street | POB 75 | Waynesville | OH | 45896 | (419) 568-2225 | (419) 568-2020 | karadc@woh.rr.com | 20091022 | Auglaize | |
| DC-2840 | Byers, James | 139 State Route 42 | | Waynesville | OH | 45068 | (513)897-0997 | (513)897-1678 | drjim@drjimbyers.com | 19990617 | Warren | |
| DC-1785 | Combs, Chad | 243 South Main Street | | Waynesville | OH | 45068 | (513)897-0117 | (513)897-0217 | drchadcombs@aol.com | 19922026 | Warren | |
| DC-3138 | Musser, John | 7154 Cook Jones Road | POB 483 | Waynesville | OH | 45068 | | (513)897-0161 | johnmuss99@msn.com | 20010220 | Warren | |
| DC-4398 | Pitsinger, Adam | 139 State Route 42 | | Waynesville | OH | 45068 | (513) 897-0997 | (513) 897-1678 | adamptisinger@gmail.com | 20130814 | Warren | |
| DC-365 | Nardone, Matthew | 117 B Three Springs Drive | | Weirton | WV | 26062 | 304-723-2494 | 304-723-2301 | mattnardone@hotmail.com | 20040520 | Out of State | |
| DC-1590 | Pfeiffer, Mitchell | 123 West Herrick Avenue | | Wellington | OH | 44090 | (440) 647-5200 | (440) 647-5301 | pfeifferchiropracticclinic@aol.c | 19900222 | Lorain | |
| DC-4518 | Byus, Matthew | 259 South Indiana Avenue | | Wellston | OH | 45692 | | | chirobyus@yahoo.com | 20150224 | Jackson | |
| DC-1899 | Berlin, Ryan | 7242 Tyler's Corner Place | | West Chester | OH | 45069 | (513) 755-3583 | | info@alignhealthcenter.com | 20090611 | Butler | |
| DC-4297 | Bittner, Casey | 7798 Discovery Drive, Ste. A | | West Chester | OH | 45069 | (513) 777-4577 | (513) 847-4115 | caseybittnerdc@gmail.com | 20120717 | Butler | |
| DC-4246 | Bittner, Jason | 7798 Discovery Drive, Ste. A | | West Chester | OH | 45069 | (513) 777-4577 | (513) 847-4115 | jasonbittnerdc@gmail.com | 20120109 | Butler | |
| DC-1349 | Coffman, Chris | 8039 Cincinnati-Dayton Road | | West Chester | OH | 45069 | (513)777-7575 | (513)777-1851 | westchesterchiro@fuse.net | 19880225 | Butler | |
| DC-3380 | Cullen, Brent | 4904 Wunnenburg Way | | West Chester | OH | 45069 | (513) 365-2292 | (513) 671-6718 | bullen@cullenchiropracticane | 20030220 | Butler | |
| DC-4287 | Dufmier, Nicky | 7556 Voice of America Drive | | West Chester | OH | 45069 | (513) 759-4866 | (513) 759-4282 | gayle@bakerchiropractic.org | 20120521 | Hamilton | |
| DC-3654 | Dufmier, William | 7908 Cincinnati-Dayton Road | | West Chester | OH | 45069 | (513) 777-7800 | (513) 777-7800 | docchiro18@aol.com | 19981120 | Butler | |
| DC-2831 | Grantz, Luke | 7908 Cincinnati-Dayton Road, Ste. X | | West Chester | OH | 45069 | (513)895-9355 | (513)895-9355 | drlukegrantz@gmail.com | 19980225 | Butler | |
| DC-1566 | Hilbert, Julie | 6940 Tylersville Road | | West Chester | OH | 45069 | (513)777-9428 | (513)777-3628 | acupuncturechiropractic@gma | 19900222 | Butler | |
| DC-2862 | Lindeman, Joseph | 4936 Winnenberg Way | | West Chester | OH | 45069 | (513)860-5400 | (513)870-5752 | joelindy33@hotmail.com | 19990617 | Butler | |
| DC-1585 | Mulcahy, Dennis | 8039 Cincinnati-Dayton Road | | West Chester | OH | 45069 | (513) 829-1991 | (513) 829-1974 | wellhealthdoctor@gmail.com | 19900222 | Butler | |
| DC-3614 | Patel, Sachin | 9277 Centre Pointe Drive Ste. 350 | | West Chester | OH | 45069 | (513) 785-0686 | (877) 426-0285 | drpatel@becomeproof.com | 20050217 | Butler | |
| DC-3979 | Richardson, Brandon | 4936 Wunnenberg Way | | West Chester | OH | 45069 | (513) 860-5400 | (513) 870-5752 | info@BeckettRidgeChiro.com | 20090226 | Butler | |
| DC-3845 | Schneider, Katherine | 8039 Cincinnati-Dayton Road | | West Chester | OH | 45069 | (513) 777-7575 | (513) 777-1851 | kas910@msn.com | 20070823 | Butler | |
| DC-4206 | Seigler, Jared | 9078 Union Center Boulevard, Suite 350 | | West Chester | OH | 45069 | (513) 785-0686 | (877) 426-0285 | docseigler@gmail.com | 20110714 | Butler | |
| DC-2072 | Thompson, Tommy | 8050 Beckett Center Drive, #303 | | West Chester | OH | 45069 | (513) 874-1222 | | drtommyroythompson@gmail.c | 19940223 | Butler | |
| DC-2672 | Uhl, Stephen | 4904 Wunnenberg Way | | West Chester | OH | 45069 | (513) 671-6713 | (513) 671-6718 | druhl@fuse.net | 19980225 | Butler | |
| DC-1657 | Young, Burton | 6940 Tylersville Road | | West Chester | OH | 45069 | (513) 777-9428 | (513) 777-3628 | bydc@roadrunner.com | 19900829 | Butler | |
| DC-1736 | Fleagane, Kristy | 25 Inwood Road | | West Jefferson | OH | 43162 | (614)879-5070 | (614)879-5023 | wjchiro@gmail.com | 19910829 | Madison | |
| DC-805 | Green, Michael | 485 Glade Run Road | | West Jefferson | OH | 43162 | (740)852-1010 | (740)852-1067 | michaelgreen797@yahoo.com | 19800227 | Madison | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

4838-1544-7853.1

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

- (yellow) Did not receive fax - per Exception Report (268 entries)
- (yellow) Did not receive fax - no fax number (482 entries)
- 1733 faxes received - per Exception Report

**TOTAL:**

- (blue) Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1750 | Monroe, Michael | 25 Inwood Road | | West Jeff | OH | 43162 | (614)879-5070 | (614)879-5023 | wjchiro@gmail.com | 19910829 | Madison | |
| DC-1244 | Schrickel, Phillip | 52937 County Road 16 | | West Laf | OH | 43845 | (740)545-9010 | (740)545-9054 | pschrickel@att.net | 19860828 | Coshocton | |
| DC-4043 | Shurtz, Emily | 52937 County Road 16 | | West Laf | OH | 43845 | (740) 545-9010 | (740) 545-9054 | | 20100121 | Coshocton | |
| DC-1321 | Huffer, Rex | 128 North Detroit Street | POB 752 | West Libe | OH | 43357 | (937)465-2500 | (937)465-2505 | ltbchiro@ctcn.net | 19870827 | Logan | |
| DC-4357 | Smith, Cody | 128 North Detroit Street | POB 752 | West Libe | OH | 43357 | (937)465-2500 | (937)465-2500 | cody_05@hotmail.com | 20130117 | Logan | |
| DC-920 | Hostetler, James | 18 W. Buckeye St. | PO Box 130 | West Sal | OH | 44287 | (419) 853-4713 | (419) 853-4713 | jlhost@live.com | 19820225 | Wayne | |
| DC-193 | Horn, Joshua | 107 North Wilson Drive | | West Uni | OH | 45693 | (937) 544-5202 | (937) 544-8148 | thespinecenter@earthlink.net | 20100828 | Adams | |
| | St. John, Edwin | 113 East Jackson | POB 242 | West Uni | OH | 43570 | (419)924-5115 | (419)924-5115 | | 19760623 | Williams | |
| DC-4388 | Amos - McNairy, White | 167 South State Street, Suite 190 | | Westervill | OH | 43081 | 614-895-2225 | (614) 776-4145 | familysourcechiro@gmail.com | 20130614 | Franklin | |
| DC-3262 | Brooks, Robert | 623 Park Meadow Road, Ste. E | | Westervill | OH | 43081 | (614) 384-0800 | (614) 384-0801 | dbrooks@westervillechiro.cor | 20020226 | Franklin | |
| DC-3134 | Byers, Douglas | 615 Copeland Mill Road, Ste 1C | | Westervill | OH | 43081 | (614) 797-9355 | (614) 882-1886 | drbyers@foundationhealth.ct | 20010220 | Franklin | |
| DC-4461 | DiBenedetto, Alexandro | 675 Cooper Road | | Westervill | OH | 43081 | 614-895-2225 | | adbenedetto@student.life.edu | 20140717 | Franklin | |
| DC-4011 | Endel, Douglas | 528 South Otterbein Avenue | | Westervill | OH | 43081 | (614) 898-9195 | (614) 898-9188 | dougendeldc@gmail.com | 20090827 | Franklin | |
| DC-3011 | Gardner, Jill | 805 Hillsdowne Suite B | | Westervill | OH | 43081 | (614)794-9900 | (614)794-9977 | jill.gardner.chiropractic@gmai | 20000620 | Franklin | |
| DC-3022 | Girgis, Carey | 383 West Main Street | | Westervill | OH | 43081 | (614)890-3500 | (614)890-7353 | doc@girgischiropractic.com | 19950831 | Franklin | |
| DC-857 | Hudson, Jeffrey | 58 Westerview Drive | | Westervill | OH | 43081 | (614)890-1400 | (614)890-2397 | alpha04@sbcglobal.net | 19810226 | Franklin | |
| DC-2728 | Irvine, Charles | 132 South Dorchester Square, Suite 100 | | Westervill | OH | 43081 | (614)839-2225 | (614)891-8875 | drirvine@sbcglobal.net | 19980825 | Franklin | |
| DC-2727 | Irvine, Steven | 132 South Dorchester Square, Suite 100 | | Westervill | OH | 43081 | (614)839-2225 | (614)891-8875 | drirvine@sbcglobal.net | 19980825 | Franklin | |
| DC-3579 | Martin, Jack | 675 Cooper Road | | Westervill | OH | 43081 | (614) 895-2225 | (614) 895-0545 | drjackmartin@gmail.com | 20070222 | Franklin | |
| DC-3566 | Schone, Jan | 792 South State Street | | Westervill | OH | 43081 | (614) 890-2740 | (614) 890-8320 | drjan@livehealthfirst.com | 20041118 | Franklin | |
| DC-3533 | Schone, Jason | 792 South State Street | | Westervill | OH | 43081 | (614)890-2740 | (614)890-2740 | drjason@livehealthfirst.com | 20041118 | Franklin | |
| DC-3533 | Shope, Jeffrey | 2511 West Schrock Road | | Westervill | OH | 43081 | (614)794-1379 | (614)794-1625 | truhealth@midohio.twcbc.com | 19960223 | Franklin | |
| DC-2512 | Skeates, Laura | 675 Cooper Road | | Westervill | OH | 43081 | (614) 895-2225 | (614) 895-0545 | l.skeates@skeatesfamilychiro | 19970523 | Franklin | |
| DC-4114 | Steidinger, Chris | 4967 E. Dublin Granville Road | | Westervill | OH | 43081 | (614) 337-8111 | (614) 675-2576 | drsteidinger@gmail.com | 20100930 | Franklin | |
| DC-3992 | Zullo, Ryan | 792 South State Street | | Westervill | OH | 43081 | (614) 890-2740 | (614) 890-8320 | drryan@livehealthfirst.com | 20090226 | Franklin | |
| DC-3257 | Ashkettle, Matthew | 450 Alkyre Run Drive, Ste. 120 | | Westervill | OH | 43082 | (614) 901-9695 | (614) 901-9720 | drkettle1@yahoo.com | 20020226 | Franklin | |
| DC-4224 | Black, Douglas | 38 Commerce Park Drive | | Westervill | OH | 43082 | | | douglasblack13579@yahoo.co | 20020226 | Franklin | |
| DC-3261 | Booher-Irwin, Alisha | 38 A Commerce Park Drive | | Westervill | OH | 43082 | 614-586-1060 | 614-586-1061 | | 19870226 | Franklin | |
| DC-1274 | Gillis, Jay | 570 North State Street, Ste. 100 | | Westervill | OH | 43082 | (614)818-0000 | (614)818-0011 | drscott@gillischiropractic.com | 19870226 | Franklin | |
| DC-2639 | Hindman, Shauna | 110 County Line Road West Ste. B | | Westervill | OH | 43082 | (614-735-8930) | (614-890-8830) | drhindman@polariswellness.c | 19980225 | Delaware | |
| DC-1247 | Sift, Dawn | 107-A Commerce Park Drive | | Westervill | OH | 43082 | 614-794-0200 | 614-794-0200 | drsift1@sbcglobal.net | 19860828 | Delaware | |
| DC-2871 | Passifiume, Maureen | P.O. Box 2891 | | Westervill | OH | 43086 | (614) 905-6557 | (614) 259-6571 | restorativehealthcenter@gmai | 19990617 | Delaware | |
| DC-1549 | Barry, Philip | 26965 Center Ridge Road | | Westlake | OH | 44145 | 440-892-9100 | 440-892-9471 | | 19900222 | Cuyahoga | |
| DC-2842 | Coletto, Thomas | 2750 Dover Center Road | | Westlake | OH | 44145 | (440)808-9840 | (440)808-9862 | dr.coletto@att.net | 19990617 | Cuyahoga | |

4838-1544-7855.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| | |
|---|---|
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statecode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-901 | Darr, Michael | 26291 Center Ridge Road | | Westlake | OH | 44145 | (440)835-8484 | (440)835-8849 | darrchiropractic@yahoo.com | 19811105 | Cuyahoga | |
| DC-4254 | DeMaria, Anthony | 2001 Crocker Road, Ste. 100 | | Westlake | OH | 44145 | (440) 471-4200 | | ademaria3@gmail.com | 20120206 | Cuyahoga | |
| DC-4255 | DeMaria, Casen | 2001 Crocker Road, Ste. 100 | | Westlake | OH | 44145 | (440) 471-4200 | | drcasendemaria@gmail.com | 20120206 | Cuyahoga | |
| DC-730 | DeMaria, Robert | 2001 Crocker Road Gemini II Ste. 100 | | Westlake | OH | 44145 | 440-417-4200 | 440-323-1566 | druglesscare@aol.com | 19780608 | Cuyahoga | |
| DC-3813 | Isaac, Elizabeth | 815 Crocker Road, Ste. 8 | | Westlake | OH | 44145 | (440) 250-2275 | (440) 815-2109 | dr.eisaac@gmail.com | 20080221 | Cuyahoga | |
| DC-2647 | Kuk, Michael | 24461 Detroit Road, Ste. 208 | | Westlake | OH | 44145 | (440)892-5540 | (440)892-5801 | kukmat@yahoo.com | 19980225 | Cuyahoga | |
| DC-4314 | Lash, Stephen | 26965 Center Ridge Road | | Westlake | OH | 44145 | (440) 892-9100 | | BackDoc707@aol.com | 20120904 | Cuyahoga | |
| DC-2455 | Meyer, John | 29000 Center Ridge Road | | Westlake | OH | 44145 | (440) 835-8000 | (440) 827-5412 | dcdq@gmail.com | 19970226 | Cuyahoga | |
| DC-2216 | Valenti, Carl | 27354 Center Ridge Road | | Westlake | OH | 44145 | (440)892-2207 | (440)892-3475 | drvalenti@sbcglobal.net | 19950222 | Cuyahoga | |
| DC-3145 | Vechiarelli, Dominic | 853 Westpoint Parkway, Ste. 730 | | Westlake | OH | 44145 | 440-250-9072 | 440-250-9105 | drvech@yahoo.com | 20010220 | Cuyahoga | |
| DC-3227 | Yan, Michelle | 853 Westpoint Parkway, Ste. 730 | | Westlake | OH | 44145 | 440-250-9072 | 440-250-9105 | michelleyan@yahoo.com | 20010828 | Cuyahoga | |
| DC-3289 | Zak, Thomas | 30400 Detroit Road, #307 | | Westlake | OH | 44145 | 440-892-2226 | 440-892-2228 | zakperformancehealth@yahoo.com | 20020226 | Cuyahoga | |
| DC-3416 | McDermott, Jack | 1210 Widemire Avenue | | Wheelers | OH | 45694 | | | bobmcdermottdc@yahoo.com | 19980225 | Scioto | |
| DC-1384 | Staker, George | 8841 Ohio River Road, Suite A | | Wheelers | WV | 45694 | (740)574-4007 | (740)574-8624 | mstaker@frontier.com | 19980225 | Scioto | |
| DC-4541 | Chipilinski, Tyler | 122 Ginger Lane | | Wheelers | WV | 26003 | 304-281-4610 | | TChipilinski@yahoo.com | 20150706 | Out of State | |
| DC-1141 | Grubbs, William | 2125 National Road | POB 2008 | Wheeling | WV | 26003 | 304-242-5599 | 304-243-0884 | wdgdc5@aol.com | 19850829 | Out of State | |
| DC-1146 | Huls, Teresa | 156 Kruger Street, Ste. B | | Wheeling | WV | 26003 | (304) 242-0199 | (304) 242-2252 | hulschiropractic@gmail.com | 19850829 | Out of State | |
| DC-3441 | Lindsay, Mark | 247 Dugald Road, RR2 | | White Lak | ON | K0A 3L0 | 613-558-8065 | | lindsaysports@gmail.com | 20030821 | Out of Country | |
| DC-4381 | Bowers, Rennes | 3894 East Broad Street | | Whitehall | OH | 43213 | (614) 238-1111 | (614) 238-9151 | ren21815@yahoo.com | 20130514 | Franklin | |
| DC-4437 | Hoffower, Shawn | 4016 E. Broad Street | | Whitehall | OH | 43213 | 614-231-8888 | 614-231-8794 | drshawnhoffrogedc@gmail.c | 20140409 | Franklin | |
| DC-2858 | Khan, Nazreen | 3894 East Broad Street | | Whitehall | OH | 43213 | (614)238-1111 | (614)238-9151 | naji123@sbcglobal.net | 19990617 | Franklin | |
| DC-4042 | Quint, Jeremy | 3894 East Broad Street | | Whitehall | OH | 43213 | (614) 238-1111 | (614) 328-9151 | drjeremyquint@yahoo.com | 20100208 | Franklin | |
| DC-2940 | Rendek, Stephen | 3894 East Broad Street | | Whitehou | OH | 43213 | (614)238-1111 | (614)238-9151 | jerseydox@sbcglobal.net | 19991118 | Franklin | |
| DC-925 | Palaskas, Efstathios | 11610 Reed Road | | Whitehou | OH | 43571 | (419) 704-5312 | | | 19820225 | Lucas | |
| DC-3605 | Kaple, Eric | 600 East Tiffin Street | | Willard | OH | 44890 | (419) 935-0404 | (419) 935-1418 | emkaple@hotmail.com | 20050217 | Huron | |
| DC-721 | Stamp, William | 113 Walton Street | | Willard | OH | 44890 | (419) 935-1123 | (419) 933-3026 | willardchiropractic78@yahoo. | 19780222 | Huron | |
| DC-4532 | Stoller, Zachary | 913 Evergreen Circle | | Willard | OH | 44890 | (419) 935-8406 | | z_stoller@yahoo.com | 20150522 | Huron | |
| DC-3010 | Fisher, Travis | 190 East Main Street | | Williamsb | OH | 45176 | (513)724-1600 | (513)724-1601 | tdfish20@msn.com | 20000620 | Clermont | |
| DC-674 | King, James | 324 West Main Street | | Williamsb | OH | 45176 | 513-724-2555 | 513-724-2555 | drjking@zoomtown.com | 19770407 | Clermont | |
| DC-4320 | King, Joseph | 324 W. Main St. | | Williamsb | OH | 45176 | (513) 724-7246 | (513) 724-2555 | Joekingdc31@gmail.com | 20120926 | Clermont | |
| DC-1584 | Mouch, Brian | 352 North Second Street | | Williamsb | OH | 45176 | (513) 271-4849 | (513) 271-4859 | mouchster99@aol.com | 19900222 | Clermont | |

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| | |
|---|---|
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statec ode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-4300 | Wurstner, Jonathan | 5842 Main Street | | Williamsv NY | | 14221 | (716) 698-5518 | (716) 633-1800 | ahchiropracticewellness@grr | 20120718 | Out of State | |
| DC-1891 | Berardino, Anthony | 35104 Euclid Ave. # 300 | | Willought OH | | 44094 | (440) 527-8070 | (440) 527-8232 | drberardino@aol.com | 19930224 | Lake | |
| DC-916 | Brown, Kenneth | 37742 Euclid Avenue | | Willought OH | | 44094 | (440) 942-1232 | (440) 942-9377 | abrown1657@sbcglobal.net | 19820225 | Lake | |
| DC-2597 | McLaughlin, Patrick | 4045 Erie Street | | Willought OH | | 44094 | (440) 942-2225 | (440) 942-0372 | wccchiro@sbcglobal.net | 19971121 | Lake | |
| DC-977 | Przybysz, Jeffery | 36001 Euclid Avenue, Suite A-18 | | Willought OH | | 44094 | (440) 942-1052 | (400) 942-2288 | clechiropractic@att.net | 19830224 | Lake | |
| DC-3454 | Stankus, Christopher | 6025 Commerce Circle | | Willought OH | | 44094 | (440) 943-2584 | (440) 943-2573 | buckeyechiropractic@yahoo.c | 20030821 | Lake | |
| DC-3779 | Stankus, Joseph | 6025 Commerce Circle, #3 | | Willought OH | | 44094 | (440) 943-2584 | (440) 943-2573 | buckeyechiropractic@yahoo.c | 20070101 | Lake | |
| DC-4186 | Sullivan, Richard | 34302 Euclid Ave. Unit 6 | | Willought OH | | 44094 | (440) 975-1770 | | ricksullivanjr@hotmail.com | 20110519 | Lake | |
| DC-4311 | Andosca, Frank | 29441 White Road | | Willought OH | | 44092 | (440) 321-9936 | | AND22@aol.com | 20120822 | Cuyahoga | |
| DC-3054 | Cochran, Christopher | 34437 Chardon Road | | Willought OH | | 45177 | (937) 382-1095 | (440) 347-0181 | dr_cochran@sbcglobal.net | 20000829 | Clinton | |
| DC-4248 | Graham, Paula | 35005 Chardon Road | | Willought OH | | 45177 | (937) 382-6979 | (440) 269-8027 | pcera1997@yahoo.com | 20120111 | Clinton | |
| DC-677 | Palgut, Alan | 34820 Chardon Road | | Willought OH | | 45177 | 937-382-8884 | (440) 269-8030 | alp5700@msn.com | 19770407 | Clinton | |
| DC-2948 | Torzok, Thomas | 2550 S.O.M. Center Road | | Willought OH | | 45177 | (937) 382-0066 | (440) 449-1020 | torzokt@cf.org | 19991202 | Clinton | |
| DC-1626 | Crum, Gary | 32313 Vine Street | | Willowick OH | | 44095 | (937) 382-1727 | 440-516-8448 | garycrum64@yahoo.com | 19900829 | Clinton | |
| DC-3724 | Ellis, David | 287 Virginia Circle | | Wilmingtc OH | | 45177 | | 440-943-2500 x84 440-943-5178 | docellis59@gmail.com | 20060608 | Clinton | |
| DC-1057 | Kreusch, Thomas | 2333 Rombach Avenue | POB 928 | Wilmingtc OH | | 45177 | (937) 382-1095 | (937) 382-3739 | stephenoetzelDC@msn.com | 19840830 | Clinton | |
| DC-1237 | Oetzel, Stephen | 731 South South Street | | Wilmingtc OH | | 45177 | (937) 382-6979 | | | 19860828 | Clinton | |
| DC-1418 | Thompson, Mark | 148 East Sugartree Street | | Wilmingtc OH | | 45177 | 937-382-8884 | 937-382-4834 | | 19880825 | Clinton | |
| DC-1105 | Zaycosky, Carl | 168 West Main Street | WH 20 | Wilmingtc OH | | 45177 | (937) 382-0066 | (937) 382-0899 | drz6@frontier.com | 19850228 | Clinton | |
| DC-2707 | Zvirblis, David | 757 Fife Avenue | | Wilmingtc OH | | 45177 | (937) 382-1727 | (937) 382-2597 | dr.zvirblis@strombergchiropra | 19980514 | Clinton | |
| DC-885 | Lewis, Mark | 208 Sardis Drive | | Wintersvil OH | | 43953 | | | markduraylewisdc@gmail.con | 19810827 | Jefferson | |
| DC-3670 | Schreckengaadaeus | 3520 Sunset Blvd. | | Wintersvil OH | | 43953 | (740) 264-6235 | (740) 264-0395 | docschic@comcast.net | 19920226 | Jefferson | |
| DC-3670 | Shanley, John | 450 Main Street, Ste. B | | Wintersvil OH | | 43953 | (740) 512-9763 | 888-624-8339 | drshanley@cf.com | 20050825 | Jefferson | |
| DC-2414 | McCown, Dennis | 22036 Village Court | | Woodhav MI | | 48183 | | | drmccown@gmail.com | 19961115 | Out of State | |
| DC-985 | Harris, Robert | 28790 Chagrin Blvd Suite 270 | | Woodmer OH | | 44122 | (216) 514-1515 | (216) 514-9822 | docharris25@gmail.com | 19830330 | Cuyahoga | |
| DC-3928 | Peters, Erik | 27600 Chagrin Blvd. #160 | | Woodmer OH | | 44122 | (216) 593-0150 | 2165930150 | precisionactive@gmail.com | 20080821 | Cuyahoga | |
| DC-2887 | Bell, Holly | 154 South Main Street | | Woodsfiel OH | | 43793 | (740) 472-2247 | (740) 472-2256 | hbelldc@gmail.com | 19990824 | Monroe | |
| DC-3437 | Just, Jason | 742 Lewisville Road | | Woodsfiel OH | | 43793 | (740) 472-2100 | (740) 472-2111 | drjjust@sbcglobal.net | 20030821 | Monroe | |
| DC-2005 | Phillips, Jeffrey | 227 Revillion Way | | Woodstoc GA | | 30188 | | | bscc@rohio.com | 19930825 | Out of State | |
| DC-1804 | Nitschke, Lori | 421 West Main Street | | Woodville OH | | 43469 | (419) 849-2414 | 567-342-5541 | dvlrn@woodville.net | 19920226 | Sandusky | |
| DC-821 | Campbell, Dale | 2680 Cleveland Road | | Wooster OH | | 44691 | (330) 345-7188 | (330) 345-4334 | dalecampbell@yahoo.com | 19800605 | Wayne | |
| DC-2577 | Capela, Dale | 5225 Cleveland Road, Ste.A | | Wooster OH | | 44691 | (330) 345-3336 | 330-345-1190 | dcapela@aol.com | 19971121 | Wayne | |
| DC-1970 | Chaffee, Bryce | 242 East Milltown Road | | Wooster OH | | 44691 | (330) 345-4440 | (330) 345-9335 | chaffdc1@gmail.com | 19930825 | Wayne | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | 1733 faxes received - per Exception Report |

**TOTAL:**

| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |
|---|---|

| credential Id | Name | address1 | address2 | city | state code | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1220 | Colvin, Edward | 521 Beall Avenue | | Wooster | OH | 44691 | (330)263-5365 | (330)262-6975 | woochiro@bright.net | 19890223 | Wayne | |
| DC-4426 | Kager, Zachary | 242 East Milltown Road | | Wooster | OH | 44691 | 330-345-4440 | | | 20140128 | Wayne | |
| DC-1455 | Markovic, Peter | 5225 Cleveland Road Suite A | | Wooster | OH | 44691 | 330-345-3336 | | | 19980223 | Medina | |
| DC-3548 | Moore, Marty | 347 West Milltown Road, Ste. B | | Wooster | OH | 44691 | (330) 262-6655 | (330) 345-1615 | mcwow@live.com | 20040826 | Wayne | |
| DC-4277 | Reis, Maria | 242 East Milltown Road | | Wooster | OH | 44691 | (330) 345-4440 | | mkrchiro@aol.com | 20120423 | Wayne | |
| DC-979 | Ross, Robert | 862 Marilyn Drive | | Wooster | OH | 44691 | (330) 345-7506 | (330) 264-2007 | rossongqo@aol.com | 19830224 | Wayne | |
| DC-2008 | Rowan-Chaffee, Tami | 242 East Milltown Road | | Wooster | OH | 44691 | (330)345-4440 | (330)345-9335 | tchaff17@gmail.com | 19930825 | Wayne | |
| DC-564 | Smith, Thomas | 385 West Liberty Street | | Wooster | OH | 44691 | (330)262-0971 | (330)262-0971 | TLSDC@aol.com | 19760623 | Wayne | |
| DC-3931 | Thomas, Lee | 3477 Commerce Parkway Ste. B1 | | Wooster | OH | 44691 | (330) 601-1575 | (330) 601-1375 | drleethomasdc@yahoo.com | 20080821 | Wayne | |
| DC-1868 | Wiens, Craig | 2835 Cleveland Road | | Wooster | OH | 44691 | (330) 345-1222 | | | 19920826 | Wayne | |
| DC-1677 | Bennett, Kathryn | 6180 Linworth Road | | Worthingt | OH | 43085 | (614) 848-5211 | (614) 848-0392 | bennett@worthingtonoptimalw | 19910123 | Franklin | |
| DC-2229 | Briggs, Robert | 5577 North High Street | | Worthingt | OH | 43085 | (614) 436-3870 | | jpr3269355@aol.com | 19950830 | Franklin | |
| DC-1220 | Cooke, Jeffrey | 6827 North High Street, Ste. 107 | | Worthingt | OH | 43085 | (614)785-9455 | (614)785-9455 | drjcooke@aol.com | 19960828 | Franklin | |
| DC-4237 | Howe, Matthew | 571 High Street, Ste. 2 | | Worthingt | OH | 43085 | (614) 396-6945 | | drmagick@gmail.com | 20120103 | Franklin | |
| DC-1717 | Keiser, Julia | 6180 Linworth Road | | Worthingt | OH | 43085 | (614) 848-5211 | (614) 848-0392 | keiser@worthingtonoptimalwe | 19870224 | Franklin | |
| DC-1233 | Marraffa, Mary | 881 High Street | | Worthingt | OH | 43085 | (614)847-1100 | (614)847-9200 | mj@wwhc.com | 19860828 | Franklin | |
| DC-4000 | Naymik, Karen | 870 High Street, Ste. 104 | | Worthingt | OH | 43085 | (614) 888-2225 | (614) 847-1348 | drkarennaymik@yahoo.com | 20090611 | Franklin | |
| DC-3398 | Rice, Danielle | 57 East Wilson Bridge Road, Ste. 200 | | Worthingt | OH | 43085 | (614) 785-9999 | (614) 785-9995 | drdaniellerice@yahoo.com | 20030220 | Franklin | |
| DC-1108 | Schoenman, Kirk | 7100 North High Street, Ste. 202 | | Worthingt | OH | 43085 | (614) 547-0160 | (614) 547-0161 | kschoenman@rrohio.com | 19850403 | Franklin | |
| DC-2204 | Schuetz, Bryan | 5577 North High Street | | Worthingt | OH | 43085 | (614)436-3870 | (614)436-0953 | drbryan777@gmail.com | 19950222 | Franklin | |
| DC-1233 | Shannan, Kevin | 6180 Linworth Road | | Worthingt | OH | 43085 | (614)848-5211 | (614)848-0392 | kshannan3@aol.com | 19870226 | Franklin | |
| DC-951 | Siegel, David | 1354 Worington Woods Blvd. | | Worthingt | OH | 43085 | (614) 431-0444 | (614) 431-0555 | staff@bobhealthohio.com | 19830825 | Franklin | |
| DC-1248 | Silen, Graham | 55 Caren Avenue, Ste. 360 | | Worthingt | OH | 43085 | (614) 436-0555 | (614) 436-2052 | drardesign@gmail.com | 19860828 | Franklin | |
| DC-1953 | Urbanek, Stephen | 71 East Wilson Bridge Road | | Worthingt | OH | 43085 | (614)848-6022 | | campusviewchiro@gmail.com | 19930224 | Franklin | |
| DC-3044 | Varckette, Marc | 870 High Street, Ste. 104 | | Worthingt | OH | 43085 | (614) 888-2225 | (614) 847-1348 | drmarc@intergoodhealth.cor | 20000620 | Franklin | |
| DC-1799 | Kuehl, Timothy | 4881 Sugar Maple Drive | | WPAFB | OH | 45433 | (937)257-9042 | (937)656-3182 | timothy.kuehl.ctr@wpafb.af.m | 19920226 | Montgomery | |
| DC-1173 | Boike, Robert | 1345 Bellbrook Avenue | PO Box 830 | Xenia | OH | 45385 | (937)372-7683 | (937)372-7684 | drbobboike@aol.com | 19860227 | Greene | |
| DC-424 | Griffith, Robert | 170 East Market Street | | Xenia | OH | 45385 | (937)372-6367 | (937)372-6367 | rsgriffith848@yahoo.com | 19760623 | Greene | |
| DC-635 | Labig, Blair | 486 West Second Street | | Xenia | OH | 45385 | 937-376-1234 | 937-376-1443 | docdlabig@aol.com | 19761006 | Greene | |
| DC-687 | Taylor, Stephen | 1237 North Monroe Drive | | Xenia | OH | 45385 | (937)372-4439 | (937)372-4430 | sptaylordc@gmail.com | 19770505 | Greene | |
| DC-3477 | Tillou, Patricia | 498 North Detroit Street | | Xenia | OH | 45385 | (937) 372-7707 | (937) 374-5101 | Patricia.Tillou@att.net | 20040101 | Greene | |
| DC-2168 | Borst, Brenda | 100 Corry Street | POB 470 | Yellow Sp | OH | 45387 | (937)767-2733 | (937)767-2733 | bjbyso@sbcglobal.net | 19950222 | Greene | |
| DC-642 | Duckwall, Mark | 233 Corry Street | | Yellow Sp | OH | 45387 | (937)767-7251 | (937)767-7252 | mduckwall@live.com | 19761104 | Greene | |
| DC-3687 | Grushon, Erika | 233 Corry Street | | Yellow Sp | OH | 45387 | (937) 767-7251 | (937) 767-7252 | drerika@yellowspringschiropr | 20060101 | Greene | |
| DC-4121 | Hulbert, Katherine | 233 Corry Street | | Yellow Sp | OH | 45387 | (937) 767-7251 | (937) 767-7252 | drkatie@yellowspringschiropr | 20101104 | Greene | |

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |
| | **TOTAL:** 1733 faxes received - per Exception Report |
| (blue) | Referring or Prior Business Relationship ("EBR") (101 entries) |

| credential Id | Name | address1 | address2 | city | statec ode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-1079 | Murphy, Terrence | P.O. Box 308 | | Yellow Sp | OH | 45387 | (937) 767-1956 | | murphy937@yahoo.com | 19840919 | Greene | |
| DC-764 | Poortinga, Gerard | 525 Dayton Street | | Yellow Sp | OH | 45387 | (937)767-1115 | (937)767-9997 | poortingachiropractic@gmail.c | 19790222 | Greene | |
| DC-2138 | Novicky, Steven | 4247 Belmont Avenue, Ste. 1 | | Youngsto | OH | 44505 | (330) 759-9912 | (330)759-9914 | drsd63@zcominternet.net | 19940824 | Trumbull | |
| DC-4064 | Novicky, Timothy | 4247 Belmont Avenue, Ste. 1 | | Youngsto | OH | 44505 | (330) 759-9912 | (330) 759-9914 | dcnovicky@gmail.com | 20100401 | Trumbull | |
| DC-319 | Yanik, Michael | 3622 Belmont Avenue, Suite 16 | | Youngsto | OH | 44505 | (330)759-9771 | (330)759-9773 | drngy3622@aol.com | 19760623 | Trumbull | |
| DC-2350 | Auck, Merle | 3610 Market Street | | Youngsto | OH | 44507 | (330) 783-3000 | (330) 783-3998 | mauck1@zcominternet.net | 19960828 | Mahoning | |
| DC-705 | Betras, Peter | 3434 Canfield Road | | Youngsto | OH | 44511 | (330)792-1118 | (330)792-5766 | bchiropractic@aol.com | 19780104 | Mahoning | |
| DC-3292 | Petrallo, Scott | 4241 Kirk Road | | Youngsto | OH | 44511 | (330)793-0711 | (330)793-9419 | drscott@proadjuster1.com | 20020402 | Mahoning | |
| DC-2273 | Storey, David | 3434 Canfield Road | | Youngsto | OH | 44511 | (330)799-5757 | (330)799-5766 | spinemandave@sbcglobal.net | 19950830 | Mahoning | |
| DC-414 | Sansone, James | 6775 Applewood Boulevard | | Youngsto | OH | 44512 | (330)758-2353 | (330)758-9733 | applewoodinjury@hotmail.com | 19760623 | Mahoning | |
| DC-879 | D'Amato, Adrian | 841 Southwestern Run, Ste. 2 | | Youngsto | OH | 44514 | (330)629-9292 | (330)629-9339 | damato.andria@gmail.com | 19810827 | Mahoning | |
| DC-3850 | Dahl, Amy | 4581 Deer Creek Court, Apt. 4 | | Youngsto | OH | 44515 | | | atoh12@yahoo.com | 20070823 | Mahoning | |
| DC-4453 | Hospodar, Andrew | 170 Edgewater Drive | | Youngsto | OH | 44515 | (330) 559-8087 | | andrewjhospodar4@gmail.cor | 20140625 | Mahoning | |
| DC-2239 | Encoignard, Michele | 743 Military Road | | Zanesville | OH | 43701 | (740)454-9557 | | doctormichele9@gmail.com | 19950830 | Muskingum | |
| DC-2632 | Gudorf, Stephanie | 1400 Brandywine Blvd. | | Zanesville | OH | 43701 | 740-450-9000 | 740-450-2494 | love4bulldogs@aol.com | 19980225 | Muskingum | |
| DC-2589 | Hopper, Scott | 1933 Maple Avenue | | Zanesville | OH | 43701 | (740)450-2425 | (740)454-4435 | drscotthopper@aol.com | 19971121 | Muskingum | |
| DC-601 | Madison, George | 908 Adair Avenue | | Zanesville | OH | 43701 | (740)453-2900 | | | 19760623 | Muskingum | |
| DC-2417 | Myers, Rusty | 1658 Maple Avenue | | Zanesville | OH | 43701 | (740)450-2225 | (740)450-2226 | drmyers@chiropracticassocial | 19961115 | Muskingum | |
| DC-393 | Schroder, David | 300 Main Street | | Zanesville | OH | 43701 | 740-454-1747 | 740-454-6742 | doschroder@yahoo.com | 19760623 | Muskingum | |
| DC-2873 | Schroder, Russel | 300 Main Street | | Zanesville | OH | 43701 | (740)454-1747 | (740)454-6742 | drruss75@hotmail.com | 19990617 | Muskingum | |
| DC-1607 | Shaw, Richard | 1400 Brandywine Blvd. | | Zanesville | OH | 43701 | 740-450-9000 | 740-450-2494 | richshaw@aol.com | 19900613 | Muskingum | |
| DC-2157 | Stiegler, Andrew | 1927 Maysville Avenue | | Zanesville | OH | 43701 | (740)454-2729 | (740)454-8528 | | 19940824 | Muskingum | |
| DC-2158 | Stiegler, Elizabeth | 1927 Maysville Avenue | | Zanesville | OH | 43701 | (740)454-2729 | (740)454-8528 | | 19940824 | Muskingum | |
| DC-2835 | Vascura, David | 2110 Maple Avenue | | Zanesville | OH | 43701 | (740) 455-5555 | (740) 455-4648 | dvascura@columbus.rr.com | 19990223 | Muskingum | |

Page 79 of 80

4838-1544-7853.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

# CHR - License Type by County (Business+Cnty)

## Report Parameters

Board = CHR
Credential status = ACTIVE
Credential prefix = DC

Report generated on 8/5/2015 at 1:46:21 PM

**Key:**

| | |
|---|---|
| (yellow) | Did not receive fax - per Exception Report (268 entries) |
| (yellow) | Did not receive fax - no fax number (482 entries) |

**TOTAL:** 1733 faxes received - per Exception Report

(blue) Referring or Prior Business Relationship ("EBR") (101 entries)

| credential Id | Name | address1 | address2 | city | statec ode | zip code | phone | fax | email | 1stEffective Date | county | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC-3853 | Wills, Daniel | 1400 Brandywine Blvd. | | Zanesville | OH | 43701 | (740) 450-9000 | | drwillsdc@msn.com | 20050602 | Franklin | |
| DC-768 | Ashbaugh, Ned | 1100 Linden Avenue | POB 3086 | Zanesville | OH | 43702 | (740)453-2488 | (740)453-0972 | | 19790405 | Muskingum | |

**2490 Items Found**

4838-1544-7855.1

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

## PROOF OF CLAIM

*You Must Complete All **THREE** Steps to Receive a Share of the Settlement Fund:*

**1.    Provide Your Contact Information**

Name: _____

Company: _____

Address: _____ _____

City/State/Zip Code: _____

Fax Number(s): _____
[List all Numbers]

**2.    Affirm Ownership of the Fax Number or the Fax Machine**

> **The person/company listed above was, in September of 2015, the subscriber of the fax number(s) listed above or the owner of the fax machine (or other equipment) that received faxes sent to the fax number(s) listed above.**

_____
(Sign here)

**3.    Return this Claim Form by   [60 days]___, 2018 :**

(a)    By Mail:

ATTN:        **Alliance Healthcare Case/**

(b)    By Fax:

(c)    By E-mail:

*Todd S. Elwert, D.C., Inc. and Sandusky Wellness Center, LLC v.*
*Alliance Healthcare Services, Inc. and Woodland Diagnostic Imaging, LLC*
5:15-cv-2223 (consolidated)

**EXHIBIT 1-C**